**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 7 |
| CLIO HOLDINGS, LLC, *et al.*,[1] | Case No. 20-10080 (BLS) |
| | (Jointly Administered) |
| Debtors. | |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTORS' SCHEDULES AND STATEMENTS

The Schedules of Assets and Liabilities (collectively with attachments, the "Schedules") and the Statements of Financial Affairs (collectively with attachments, the "Statements," and together with the Schedules, the "Schedules and Statements") filed by Alfred T. Giuliano, the chapter 7 trustee (the "Trustee") for the bankruptcy estates of the above-captioned debtors (collectively, the "Debtors") were prepared by Giuliano Miller & Company, LLC ("GMCO") as accountant and financial advisor for the Trustee, with the assistance of certain of the Debtors' former employees and Archer & Greiner, P.C. ("Archer" and, together with GMCO, the "Chapter 7 Trustee's Professionals"), as counsel for the Trustee, and are unaudited.

These Global Notes and Statement of Limitations, Methodologies, and Disclaimers Regarding the Debtors' Schedules and Statements (the "Global Notes") are incorporated by reference in, and comprise an integral part of, each Debtor's respective Schedules and Statements, and should be referred to and considered in connection with any review of the Schedules and Statements.

The Debtors' Schedules and Statements were prepared from financial data derived from the Debtors' books and records that were available at the time of preparation of the Schedules and Statements. While the Trustee and the Chapter 7 Trustee's Professionals have made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances, based on information that was available at the time of preparation, inadvertent errors, inaccuracies, or omissions may have occurred or the Trustee may discover subsequent information that requires material changes to the Schedules and Statements. Because the Schedules and Statements contain unaudited information, which is subject to further review, verification, and potential adjustment, there can be no assurance that the Schedules and Statements are complete or accurate.

---

[1] The debtors in these cases, along with the last four digits of the federal tax identification number for each of the debtors, where applicable are: Clio Holdings, LLC (7850); Clio Intermediate, LLC (2791); Top Master Acquisition, LLC (2670); Granite Source Acquisition, LLC (1334); Solid Surfaces, Inc. (7057); USM Acquisition, LLC (8119); Premier Surfaces Acquisition, LLC (4563).

The Schedules and Statements have been signed by the Trustee. Accordingly, in reviewing and signing the Schedules and Statements, the Trustee necessarily relied upon the efforts, statements, and representations of the Chapter 7 Trustee's Professionals and the Debtors' former employees. The Trustee has not (and could not have) personally verified the accuracy of each such statement and representation, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and respective creditor addresses.

The Global Notes supplement and are in addition to any specific notes contained in each Debtor's respective Schedules or Statements. Furthermore, the fact that the Chapter 7 Trustee's Professionals have prepared Global Notes or specific notes with respect to each of the individual Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Trustee to exclude the applicability of such Global Notes or specific notes to any of the Debtors' other Schedules and Statements, as appropriate.

Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

1.      ***Description of Cases.*** On January 15, 2020 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 7 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware (the "Court"), thereby commencing these chapter 7 bankruptcy cases (the "Chapter 7 Cases"). On January 15, 2020, the Trustee was appointed as chapter 7 trustee of the Estates pursuant to section 701(a) of the Bankruptcy Code. The section 341(a) meeting of creditors was held and concluded. On January 24, 2020, the Court entered an order providing for the joint administration of the Chapter 7 Cases for procedural purposes only, with Case No. 20-10080 (BLS) (Clio Holdings, LLC, *et al*.) designated as the lead case. Prior to the Petition Date, the Debtors were companies engaged in the business of selling, fabricating and installing countertops. The Debtors operated in four geographic regions: the Mid-Atlantic (Granite Source Acquisition LLC – Virginia), the Midwest (Top Master Acquisition LLC – Iowa, Kansas, Minnesota, Missouri, and Nebraska; USM Acquisition, LLC – Michigan, Tennessee; Clio Holdings LLC – Minnesota), the Northeast (Solid Surfaces, Inc. – New York), and the Southeast (Premier Surfaces Acquisition LLC – Alabama, Georgia, and Tennessee), with several warehouses, several fabrication locations, and various store-fronts in approximately 18 locations.

2.      ***"As Of" Information Date.*** To the best of the Trustee's knowledge, the asset information provided herein, except as expressly noted otherwise, with respect to all claim amounts in Schedule E/F and the proceeds in the Debtors' bank accounts listed in Schedule A/B, is as of Date of the Petition Date. Amounts ultimately realized may vary from liquidation value (or whatever value was ascribed) and such variance may be material. Accordingly, the Trustee reserves all of his rights to amend or adjust the value of each asset set forth herein. In addition, the amounts shown for total liabilities exclude items identified as "unknown," "disputed," "contingent," "unliquidated," or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

3.      ***General Reservation of Rights.*** Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Trustee reserves all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including the right to amend the Schedules and Statements with respect to any claim ("Claim") description, designation, or Debtor against which the Claim is asserted; dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; subsequently designate any Claim as "disputed," "contingent," or "unliquidated"; or object to the extent, validity, enforceability, priority, or avoidability of any Claim. Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Trustee that such Claim or amount is not "disputed," "contingent," or "unliquidated." Listing a Claim does not constitute an admission of (a) liability, or (b) amounts due or owed, if any, by the Debtor against which the Claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Chapter 7 Cases, including issues involving Claims, substantive consolidation, defenses, equitable subordination, or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant nonbankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

4.      ***GAAP.*** Given the difference between the information requested in the Schedules and Statements, and the financial information utilized under generally accepted accounting principles in the United States ("GAAP"), the aggregate asset values and claim amounts set forth in the Schedules and Statements do not necessarily reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.

5.      ***Causes of Action.*** Despite his reasonable efforts to identify all known assets, the Trustee may not have listed all of the estates' causes of action or potential causes of action against third parties as assets in the Schedules and Statements. The Trustee reserves all of his and the estates' rights with respect to any Claims or causes of action (including avoidance actions), controversy, right of setoff, crossclaim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertible directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "Causes of Action") the estates may have, and neither the Global Notes nor the Schedules and Statements shall be deemed a waiver of any Claims or Causes of Action or in any way prejudice or impair the assertion of such Claims or Causes of Action.

6.      ***Recharacterization.*** The Trustee has made reasonable efforts to correctly characterize, classify, categorize, and designate the Claims, assets, executory contracts, unexpired leases, interests, and other items reported in the Schedules and Statements. Nevertheless, the Trustee may not have accurately characterized, classified, categorized, or

designated certain items.  The Trustee reserves all of his rights to re-characterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate.

7.      **Liabilities.**  The Trustee has sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  The Trustee reserves the right to amend the Schedules and Statements as he deems appropriate in this regard.

8.      **Excluded Assets and Liabilities.**  The Trustee has excluded certain categories of assets and liabilities from the Schedules and Statements and certain accrued expenses.  The Trustee has excluded rejection damage Claims of counterparties to executory contracts and unexpired leases that may be rejected (if any), to the extent such damage Claims exist.  In addition, certain immaterial or de minimis assets and liabilities may have been excluded.

9.      **Property and Equipment.**  Unless otherwise indicated, owned property (including real property) and equipment are stated at liquidation value.  The Debtors may have leased furniture, fixtures, and equipment from certain third-party lessors.  The Trustee has attempted to list such leases but acknowledges that certain leases or other executory contractrs may have been missed.  Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Trustee reserves all of his rights with respect thereto.

10.     **Estimates.**  To prepare and file the Schedules and Statements in accordance with the deadline established in these bankruptcy cases, the Chapter 7 Trustee's Professionals were required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities.  The Trustee reserves all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

11.     **Executory Contracts.**  Although the Trustee has made diligent attempts to properly identify the Debtor counterparty or counterparties to each executory contract on Schedule G, it is possible that more Debtor entities are counterparties to certain executory contracts on Schedule G than listed herein.  The Trustee reserves all of his rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G. In addition, although the Trustee has made diligent attempts to properly identify executory contracts and unexpired leases, the inclusion of a contract or lease on Schedule G does not constitute an admission as to the executory or unexpired nature (or non-executory or expired nature) of the contract or lease, or an admission as to the existence or validity of any Claim(s) held by any counterparty to such contract or lease.  Furthermore, while the Trustee has made diligent attempts to properly identify all executory contracts and unexpired leases, inadvertent errors, omissions, or over inclusion may have occurred.

12.     **Insiders.**  The Trustee has attempted to include all payments made on or within 12 months before the Petition Date to any individual or entity deemed an "insider."  As to each

Debtor, an individual or entity is designated as an "insider" if such individual or entity, based on the totality of the circumstances, has at least a controlling interest in, or exercises sufficient authority over, the Debtor so as to unqualifiedly dictate corporate policy and the disposition of corporate assets.

The listing of a party as an "insider" is not intended to be nor should be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, Claim, right, or defense, and all such rights, Claims, and defenses are hereby expressly reserved. Furthermore, certain of the individuals identified above may not have been insiders for the entirety of the 12-month period, but the Trustee has included them herein out of an abundance of caution. The Trustee reserves all rights with respect thereto. The failure to list a party as an "insider" is not intended to be, nor should it be, construed as an admission that such party is not an "insider," and the Trustee reserves all rights with respect thereto.

*13.* ***Totals.*** All totals that are included in the Schedules and Statements represent totals of all known amounts included in the Schedules and Statements. To the extent there are unknown, disputed, contingent, unliquidated, or otherwise undetermined amounts, the actual total may be different than the listed total.

*14.* ***Unliquidated Claim Amounts.*** Claim amounts that could not be quantified by the Trustee are scheduled as "unliquidated."

*15.* ***Setoffs.*** The Debtors incur certain offsets and other similar rights during the ordinary course of business. Offsets in the ordinary course can result from various items, including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, and other disputes between the Debtors and their customers or vendors. These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately. Therefore, although the impact of such offsets and other similar rights may have been accounted for when certain net amounts were included in the Schedules, offsets are not independently accounted for, and as such, are not included separately in the Debtors' Schedules and Statements.

*16.* ***Global Notes Control.*** In the event that the Schedules and Statements differ from the Global Notes, the Global Notes shall control.

**Specific Disclosures with Respect to the Debtors' Schedules**

*1.* ***Schedule A/B.*** Despite his reasonable efforts to identify all known assets, the Trustee may not have listed all of the estates' Causes of Action or potential Causes of Action against third parties as assets in the Schedules and Statements. The Trustee reserves all of his and the estates' rights with respect to any Causes of Action that the estates may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of action, or avoidance actions or in any way prejudice or impair the assertion of such claims.

The current value of the Debtors' interest in checking, savings, money market, or financial brokerage accounts listed on Schedule A/B is as of the Petition Date.

**2.    *Schedule E/F, General Note.*** All claim amounts listed on Schedule E/F are as of Date of the Order for Relief.

**3.    *Schedule E/F, Part 2: Creditors Holding Non-Priority Unsecured Claims.*** The Trustee has used his reasonable best efforts to list all general unsecured claims against the Debtors on Schedule E/F based upon the Debtors' existing books and records.

The Trustee has attempted to relate all liabilities to each particular Debtor. Certain creditors listed on Schedule E/F may owe amounts to the Debtors and, as such, the Debtors may have valid setoff or recoupment rights with respect to such amounts. The amounts listed on Schedule E/F do not reflect any such right of setoff or recoupment and the Trustee reserves all rights to assert any such setoff or recoupment rights.

Schedule E/F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in whole or in part in connection with the assumption, or assumption and assignment, of an executory contract or unexpired lease. In addition, Schedule E/F does not include rejection damage claims of the counterparties to the executory contracts and unexpired leases, to the extent such damage claims exist, that have been or may be rejected.

**4.    *Schedule G.*** As a general matter, certain of the Debtors' executory contracts and unexpired leases could be included in more than one category. In those instances, one category has been chosen to avoid duplication. Further, the designation of a category is not meant to be wholly inclusive or descriptive of the entirety of the rights or obligations represented by such contract.

Certain of the executory contracts and unexpired leases listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, right to lease additional space, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business. Such documents also are not set forth in Schedule G.

The Trustee hereby reserves all of his and the estates' rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument related to a creditor's claim, to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G, and to amend or supplement Schedule G as necessary. The inclusion of a contract or lease on Schedule G does not constitute an admission as to the executory or unexpired nature (or non-executory or expired nature) of the contract or lease, or an admission as to the existence or validity of any Claims held by the counterparty to such contract or lease, and the Trustee reserves all rights in that regard, including, without

limitation, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

**Specific Disclosures with Respect to the Debtors' Statements**

*1.    Statement 3.*    Statement 3 includes any disbursement or other transfer made by the Debtors within 90 days before the Petition Date except for those made to insiders (which payments appear in response to Statement Question 4) and employee payroll and benefits. The amounts listed in Statement 3 reflect the Debtors' disbursements at check level detail; thus, to the extent a disbursement was made to pay for multiple invoices, only one entry has been listed on Statement 3.

*2.    Statement 4.*    Statement 4 includes Debtors' intercompany transactions, as well as other transfers to insiders as applicable. With respect to individuals, the amounts listed reflect the universe of payments and transfers to such individuals including compensation, bonus (if any), expense reimbursement, relocation reimbursement, and/or severance. Further information is provided in response to Statement Question 30. Amounts paid on behalf of such employee for certain life and disability coverage, which coverage was provided to all of the Debtors' former employees, have not been included.

*3.    Statement 6.*    The Debtors routinely incur setoffs and net payments in the ordinary course of business. Such setoffs and nettings may occur due to a variety of transactions or disputes including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, warranties, refunds, negotiations, or disputes between Debtors and their customers regarding regulatory or governmental imposition costs incurred by Debtors, and other disputes between the Debtors and their customers or suppliers. Due to the voluminous nature of setoffs and nettings, it would be unduly burdensome and costly for the Trustee to list each such transaction. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are excluded from Statement 6. In addition, some amounts listed on the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Trustee is not yet aware. The Trustee reserves all of his and the estates' rights to challenge any setoff and/or recoupment rights that may be asserted.

*4.    Statement 11.*    Out of an abundance of caution, the Trustee has included payments to all professionals who have provided consultation regarding debt or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date or rendered any advice related to the Debtors' bankruptcy proceedings in Statement 11. However, it is possible that the disclosed fees also relate to other, non-bankruptcy related services, and may include services rendered to other parties.

The Trustee has listed all payments, whether or not they relate to bankruptcy matters, made to professionals retained by the Trustee that the Trustee consulted about debt consolidation or restructuring. Additional information regarding the Trustee's retention of professional service firms is more fully described in the individual retention applications for those firms.

218449486v1

**Fill in this information to identify the case:**

Debtor name    **USM Acquisition, LLC**

United States Bankruptcy Court for the:    DISTRICT OF DELAWARE

Case number (if known)    **20-10087-BLS**

☐ Check if this is an amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☑ *Schedule H: Codebtors* (Official Form 206H)
☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐ Amended *Schedule*
☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐ *Other document that requires a declaration*

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    April 29, 2020        X /s/ Alfred T. Giuliano
                                        Signature of individual signing on behalf of debtor

                                        Alfred T. Giuliano
                                        Printed name

                                        Chapter 7 Trustee
                                        Position or relationship to debtor

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **USM Acquisition, LLC** |
| United States Bankruptcy Court for the: | DISTRICT OF DELAWARE |
| Case number (if known) | **20-10087-BLS** |

☐ Check if this is an
   amended filing

## Official Form 206Sum
### Summary of Assets and Liabilities for Non-Individuals

12/15

**Part 1:    Summary of Assets**

1.  *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*.................................................................................  $        **0.00**

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*.............................................................................  $    **2,755,104.00**

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*...............................................................................  $    **2,755,104.00**

**Part 2:    Summary of Liabilities**

2.  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................  $    **25,490,433.00**

3.  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................  $    **0.00**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*...........................  +$    **1,278,076.00**

4.  Total liabilities .................................................................................
    Lines 2 + 3a + 3b      $    **26,768,509.00**

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **USM Acquisition, LLC**

United States Bankruptcy Court for the:    DISTRICT OF DELAWARE

Case number (if known)    **20-10087-BLS**

☐ Check if this is an amended filing

# Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. Does the debtor have any cash or cash equivalents?

☐ No. Go to Part 2.
■ Yes Fill in the information below.

All cash or cash equivalents owned or controlled by the debtor

<table>
<tr><td></td><td></td><td></td><td>Current value of<br>debtor's interest</td></tr>
<tr><td>2.</td><td colspan="2">Cash on hand</td><td>$0.00</td></tr>
</table>

3. Checking, savings, money market, or financial brokerage accounts *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | Citizens Bank | Checking | 6015 | $187.00 |

4. Other cash equivalents *(Identify all)*

5. Total of Part 1.

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

$187.00

| Part 2: | Deposits and Prepayments |
| --- | --- |

6. Does the debtor have any deposits or prepayments?

☐ No. Go to Part 3.
■ Yes Fill in the information below.

7. Deposits, including security deposits and utility deposits
Description, including name of holder of deposit

| | | |
| --- | --- | --- |
| 7.1. | Security Deposits | Unknown |

8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent
Description, including name of holder of prepayment

Debtor    **USM Acquisition, LLC**
Name                                                        Case number *(If known)*  **20-10087-BLS**

---

8.1.  **Prepaid Expenses** _____    _____ Unknown

---

9.  **Total of Part 2.**                                                    $0.00
    Add lines 7 through 8. Copy the total to line 81.

**Part 3:**  Accounts receivable

10. Does the debtor have any accounts receivable?

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.  **Accounts receivable**

| 11a. 90 days old or less: | 642,047.00 | - | 0.00 | = .... | $642,047.00 |
|---|---|---|---|---|---|
|  | face amount |  | doubtful or uncollectible accounts |  |  |

| 11b. Over 90 days old: | 627,970.00 | - | 15,100.00 | =.... | $612,870.00 |
|---|---|---|---|---|---|
|  | face amount |  | doubtful or uncollectible accounts |  |  |

---

12.  **Total of Part 3.**                                                    $1,254,917.00
    Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

**Part 4:**  Investments

13. Does the debtor own any investments?

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

**Part 5:**  Inventory, excluding agriculture assets

18. Does the debtor own any inventory (excluding agriculture assets)?

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. Raw materials<br>Raw Materials | | Unknown | Liquidation | $200,000.00 |
| 20. Work in progress<br>WIP | | Unknown | Liquidation | $50,000.00 |
| 21. Finished goods, including goods held for resale<br>Finished Goods | | Unknown | Liquidation | $100,000.00 |
| Sinks Faucets | | Unknown | Liquidation | $50,000.00 |

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor  **USM Acquisition, LLC**
Name                                                                          Case number *(if known)* **20-10087-BLS**

22.  Other inventory or supplies
     Supplies and Others                                    $0.00                                    Unknown

23.  **Total of Part 5.**                                                      $400,000.00
     Add lines 19 through 22. Copy the total to line 84.

24.  **Is any of the property listed in Part 5 perishable?**
     ■ No
     ☐ Yes

25.  **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
     ■ No
     ☐ Yes. Book value _____ Valuation method _____ Current Value _____

26.  **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
     ■ No
     ☐ Yes

**Part 6:**  Farming and fishing-related assets (other than titled motor vehicles and land)
27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?

     ■ No.  Go to Part 7.
     ☐ Yes Fill in the information below.

**Part 7:**  Office furniture, fixtures, and equipment; and collectibles
38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?

     ☐ No.  Go to Part 8.
     ■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.  Office furniture FF&E | $80,200.00 | | $0.00 |

40.  **Office fixtures**

41.  **Office equipment, including all computer equipment and communication systems equipment and software**

42.  **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43.  **Total of Part 7.**                                                      $0.00
     Add lines 39 through 42. Copy the total to line 86.

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**
     ☐ No
     ■ Yes

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
     ■ No
     ☐ Yes

Official Form 206A/B          Schedule A/B Assets - Real and Personal Property          page 3

Debtor    **USM Acquisition, LLC**                                          Case number (If known) **20-10087-BLS**
          Name

---

**Part 8:**    Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
■ Yes Fill in the information below.

| | General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|---|
| 47. | **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| | 47.1.  Vehicles | $0.00 | Liquidation | $600,000.00 |
| 48. | **Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors,<br>floating homes, personal watercraft, and fishing vessels | | | |
| 49. | **Aircraft and accessories** | | | |
| 50. | **Other machinery, fixtures, and equipment (excluding farm<br>machinery and equipment)** | | | |
| | Machinery and Equipment | Unknown | Liquidation | $500,000.00 |

51. **Total of Part 8.**                                                                                    $1,100,000.00
    Add lines 47 through 50.  Copy the total to line 87.

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
    ■ No
    ☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
    ■ No
    ☐ Yes

**Part 9:**    Real property

54. **Does the debtor own or lease any real property?**

■ No. Go to Part 10.
☐ Yes Fill in the information below.

**Part 10:**    Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**

■ No. Go to Part 11.
☐ Yes Fill in the information below.

**Part 11:**    All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

■ No. Go to Part 12.
☐ Yes Fill in the information below.

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

Debtor    **USM Acquisition, LLC**
          Name                                               Case number (If known)  **20-10087-BLS**

| Part 12: | Summary |

In Part 12 copy all of the totals from the earlier parts of the form

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $187.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $1,254,917.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $400,000.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $1,100,000.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*.........................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $2,755,104.00 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B. Add lines 91a+91b=92** | | $2,755,104.00 |

**Fill in this information to identify the case:**

Debtor name **USM Acquisition, LLC**

United States Bankruptcy Court for the: **DISTRICT OF DELAWARE**

Case number (if known) **20-10087-BLS**

☐ Check if this is an amended filing

## Official Form 206D
# Schedule D: Creditors Who Have Claims Secured by Property

12/15

Be as complete and accurate as possible.

1. Do any creditors have claims secured by debtor's property?

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:** List Creditors Who Have Secured Claims

2. List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>Amount of claim<br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|---|
| **2.1** Citizen Bank NA<br>*Creditor's Name*<br><br>45 Dan Rd # 210<br>Canton, MA 02021<br>*Creditor's mailing address*<br><br>David.Stack@Citizensbank.com<br>*Creditor's email address, if known*<br><br>Date debt was incurred<br><br>Last 4 digits of account number<br><br>Do multiple creditors have an interest in the same property?<br>☑ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | Describe debtor's property that is subject to a lien<br>**All Asset Lien**<br><br>Describe the lien<br>**Security Agreement and filed UCC 1**<br>Is the creditor an insider or related party?<br>☑ No<br>☐ Yes<br>Is anyone else liable on this claim?<br>☑ No<br>☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)<br><br>As of the petition filing date, the claim is:<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $25,490,433.00 | $2,153,104.00 |
| **2.2** F.N.B. Capital Partners, L.P.<br>*Creditor's Name*<br><br>6031 Wallace Road Ext.<br>Suite 100<br>Wexford, PA 15090<br>*Creditor's mailing address*<br><br><br>*Creditor's email address, if known*<br><br>Date debt was incurred<br><br>Last 4 digits of account number<br><br>Do multiple creditors have an interest in the same property? | Describe debtor's property that is subject to a lien<br><br><br>Describe the lien<br>**Security Agreement and filed UCC 1**<br>Is the creditor an insider or related party?<br>☑ No<br>☐ Yes<br>Is anyone else liable on this claim?<br>☑ No<br>☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)<br><br>As of the petition filing date, the claim is:<br>Check all that apply | Unknown | Unknown |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

Debtor    **USM Acquisition, LLC**                    Case number (if known)    **20-10087-BLS**
      Name

■ No                          ☐ Contingent
☐ Yes. Specify each creditor,    ☐ Unliquidated
including this creditor and its relative    ■ Disputed
priority.

3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.    | $25,490,433.00 |

## Part 2:  List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
| --- | --- | --- |

**Fill in this information to identify the case:**

Debtor name  **USM Acquisition, LLC**

United States Bankruptcy Court for the:   DISTRICT OF DELAWARE

Case number (if known)   **20-10087-BLS**

☐ Check if this is an
amended filing

## Official Form 206E/F
# Schedule E/F: Creditors Who Have Unsecured Claims
12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

1.  Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507.)

    ■ No. Go to Part 2.

    ☐ Yes. Go to line 2.

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

3.  List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
    out and attach the Additional Page of Part 2.

|  | | Amount of claim |
|---|---|---|
| 3.1 | Nonpriority creditor's name and mailing address<br>**See Attached Schedule E/F** | $1,278,076.00 |
|  | Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: _<br>Is the claim subject to offset? ■ No ☐ Yes |

**Part 3:    List Others to Be Notified About Unsecured Claims**

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies,
   assignees of claims listed above, and attorneys for unsecured creditors.

   If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

**Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims**

5.  Add the amounts of priority and nonpriority unsecured claims.

|  |  | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a.  $ | 0.00 |
| 5b. Total claims from Part 2 | 5b.  +  $ | 1,278,076.00 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c.  $ | 1,278,076.00 |

Fill in this information to identify the case:

Debtor name **USM Acquisition, LLC**

United States Bankruptcy Court for the: DISTRICT OF DELAWARE

Case number (if known) **20-10087-BLS**

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases

12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

2. **List all contracts and unexpired leases**

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| 2.1. | State what the contract or lease is for and the nature of the debtor's interest | Real Property Lease | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Bishop Family Properties<br>2416 Watauga Road<br>Johnson City, TN 37601-2800 |

| 2.2. | State what the contract or lease is for and the nature of the debtor's interest | Real Property Lease | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | John Bishop<br>7839 Costabella Ave<br>Remus, MI 49340-9585 |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Fill in this information to identify the case:

Debtor name  **USM Acquisition, LLC**

United States Bankruptcy Court for the:  DISTRICT OF DELAWARE

Case number (if known)  **20-10087-BLS**

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.**

Column 1: **Codebtor**

Column 2: **Creditor**

| | Name | Mailing Address | Name | Check all schedules that apply: |
|---|---|---|---|---|
| 2.1 | Clio Holdings, LLC | 4525 NW 41st St Suite 400 Riverside, MO 64150 | Citizen Bank NA | ☐ D _____ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.2 | Clio Holdings, LLC | 4525 NW 41st St Suite 400 Riverside, MO 64150 | F.N.B. Capital Partners, L.P. | ☐ D _____ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.3 | Clio Intermediate, LLC | 4525 NW 41st St Suite 400 Riverside, MO 64150 | Citizen Bank NA | ☐ D _____ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.4 | Clio Intermediate, LLC | 4525 NW 41st St Suite 400 Riverside, MO 64150 | F.N.B. Capital Partners, L.P. | ☐ D _____ <br> ☐ E/F _____ <br> ☐ G _____ |

Debtor    **USM Acquisition, LLC**                                    Case number *(if known)*   **20-10087-BLS**

**▨ Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

Column 1: Codebtor                                              Column 2: Creditor

| 2.5 | Granite Source Acquisition, LLC | 14554 Lee Road Chantilly, VA 20151 | Citizen Bank NA | ☐ D ____ ☐ E/F ____ ☐ G ____ |

| 2.6 | Granite Source Acquisition, LLC | 14554 Lee Road Chantilly, VA 20151 | F.N.B. Capital Partners, L.P. | ☐ D ____ ☐ E/F ____ ☐ G ____ |

| 2.7 | Premier Surfaces Acquisition, LLC | 845 McFarland Parkway Alpharetta, GA 30004 | Citizen Bank NA | ☐ D ____ ☐ E/F ____ ☐ G ____ |

| 2.8 | Premier Surfaces Acquisition, LLC | 845 McFarland Parkway Alpharetta, GA 30004 | F.N.B. Capital Partners, L.P. | ☐ D ____ ☐ E/F ____ ☐ G ____ |

| 2.9 | Solid Surfaces, Inc. | 1 Townline Circle Rochester, NY 14623 | Citizen Bank NA | ☐ D ____ ☐ E/F ____ ☐ G ____ |

| 2.10 | Solid Surfaces, Inc. | 1 Townline Circle Rochester, NY 14623 | F.N.B. Capital Partners, L.P. | ☐ D ____ ☐ E/F ____ ☐ G ____ |

| 2.11 | Top Master Acquisition, LLC | 4525 NW 41st St. Suite 400 Riverside, MO 64150 | Citizen Bank NA | ☐ D ____ ☐ E/F ____ ☐ G ____ |

| 2.12 | Top Master Acquisition, LLC | 4525 NW 41st St. Suite 400 Riverside, MO 64150 | F.N.B. Capital Partners, L.P. | ☐ D ____ ☐ E/F ____ ☐ G ____ |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

# SCHEDULE E/F

USM Acquisition, LLC
Case No. 20-10087
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| 3MSERVICE - USM | 3MSERVICE<br>PO BOX 30<br>Russellville TN 37860 | | | | | | |
| | | Bill | 9/1/2019 | 15050 | 10/30/2019 | 118 | $2,257.71 |
| | | Bill | 9/1/2019 | 15049 | 10/30/2019 | 118 | $211.16 |
| | | Bill | 9/1/2019 | 15051 | 10/30/2019 | 118 | $152.89 |
| | | Bill | 9/1/2019 | 15052 | 10/30/2019 | 118 | $490.77 |
| | | Bill | 9/6/2019 | 15078 | 11/5/2019 | 112 | $200.18 |
| | | Bill | 9/13/2019 | 15101 | 11/12/2019 | 105 | $194.70 |
| | | Bill | 9/20/2019 | 15121 | 11/19/2019 | 98 | $216.65 |
| | | Bill | 9/20/2019 | 15122 | 11/19/2019 | 98 | $34.45 |
| | | Bill | 9/20/2019 | 15123 | 11/19/2019 | 98 | $520.61 |
| | | Bill | 10/1/2019 | 15142 | 10/27/2019 | 121 | $99.89 |
| | | Bill | 10/1/2019 | 15141 | 10/27/2019 | 121 | $200.18 |
| | | Bill | 10/4/2019 | 15167 | 12/3/2019 | 84 | $132.11 |
| | | Bill | 10/4/2019 | 15166 | 12/3/2019 | 84 | $216.65 |
| | | Bill | 10/4/2019 | 15169 | 12/3/2019 | 84 | $132.11 |
| | | Bill | 10/4/2019 | 15171 | 12/3/2019 | 84 | $203.44 |
| | | Bill | 10/4/2019 | 15170 | 12/3/2019 | 84 | $132.11 |
| | | Bill | 10/4/2019 | 15101 | 12/3/2019 | 84 | $132.11 |
| | | Bill | 10/11/2019 | 15193 | 12/10/2019 | 77 | $216.65 |
| | | Bill | 10/11/2019 | 15194 | 12/10/2019 | 77 | $583.00 |
| | | Bill | 10/18/2019 | 15218 | 12/17/2019 | 70 | $714.09 |
| | | Bill | 10/18/2019 | 15215 | 12/17/2019 | 70 | $490.77 |
| | | Bill | 10/18/2019 | 15217 | 12/17/2019 | 70 | $30.81 |
| | | Bill | 10/18/2019 | 15214 | 12/17/2019 | 70 | $211.16 |
| | | Bill | 10/25/2019 | 15240 | 12/24/2019 | 63 | $338.24 |
| | | Bill | 10/25/2019 | 15239 | 12/24/2019 | 63 | $216.65 |
| | | Bill | 10/25/2019 | 15241 | 12/24/2019 | 63 | $161.74 |
| | | Bill | 10/25/2019 | 15242 | 12/24/2019 | 63 | $338.55 |
| | | Bill | 11/1/2019 | 15260 | 12/31/2019 | 56 | $1,653.03 |
| | | Bill | 11/1/2019 | 15259 | 12/31/2019 | 56 | $414.78 |
| | | Bill | 11/1/2019 | 15269 | 12/31/2019 | 56 | $211.16 |
| | | Bill | 11/8/2019 | 15279 | 1/7/2020 | 49 | $105.81 |
| | | Bill | 11/8/2019 | 15278 | 1/7/2020 | 49 | $211.16 |
| | | Bill | 11/8/2019 | 15280 | 1/7/2020 | 49 | $199.31 |
| | | Bill | 11/16/2019 | 15302 | 1/15/2020 | 41 | $90.43 |
| | | Bill | 11/16/2019 | 15301 | 1/15/2020 | 41 | $211.16 |
| | | Bill | 11/22/2019 | 15330 | 1/21/2020 | 35 | $184.38 |
| | | Bill | 12/1/2019 | 15357 | 12/29/2019 | 58 | $200.18 |
| | | Bill | 12/1/2019 | 15358 | 12/29/2019 | 55 | $649.07 |
| | | Bill | 12/6/2019 | 15380 | 2/4/2020 | 21 | $216.65 |
| | | Bill | 12/13/2019 | 15401 | 2/11/2020 | 14 | $211.16 |
| Total - 3MSERVICE - USM | | | | | | | $13,592.43 |
| A&W COMPRESSOR & MECHANICAL SERVICES - USM | A&W COMPRESSOR & MECHANICAL SERVICES<br>2423 MAYNARDVILLE HWY<br>PO BOX 820<br>Maynardville TN 37807 | | | | | | |
| | | Bill | 11/22/2019 | J53083 | 12/2/2019 | 85 | $2,631.68 |
| Total - A&W COMPRESSOR & MECHANICAL SERVICES - USM | | | | | | | $2,631.68 |
| ABZAC MIDWEST, LLC - USM | ABZAC MIDWEST, LLC<br>904 HAWKINS STREET<br>CARROLLTON KY 41008 | | | | | | |
| | | Bill | 10/18/2019 | M802599 | 11/17/2019 | 100 | $816.92 |
| Total - ABZAC MIDWEST, LLC - USM | | | | | | | $816.92 |
| ACS INTERNATIONAL PRODUCTS - USM | | | | | | | |
| | | Bill | 10/10/2019 | 0007081-IN | 11/9/2019 | 108 | $6,542.26 |
| | | Bill | 11/27/2019 | 0007418-IN | 12/27/2019 | 60 | $2,045.00 |
| | | Bill | 12/1/2019 | 000/498-IN | 12/27/2019 | 60 | $176.60 |
| Total - ACS INTERNATIONAL PRODUCTS - USM | | | | | | | $8,762.86 |
| ADMIRAL PROPANE LLC - USM | ADMIRAL PROPANE<br>2002 HWY 75<br>Blountville TN 37617 | | | | | | |
| | | Bill | 7/10/2019 | 73119FC | 8/9/2019 | 200 | $0.98 |
| | | Bill | 11/5/2019 | 40883 | 12/5/2019 | 82 | $27.39 |
| | | Bill | 11/5/2019 | I005317 | 12/6/2019 | 81 | $210.00 |
| Total - ADMIRAL PROPANE LLC - USM | | | | | | | $238.35 |
| ADVANCE II, LLC - USM | ADVANCE II, LLC<br>PO BOX 776805<br>CHICAGO IL 60677-6808 | | | | | | |
| | | Bill | 10/4/2019 | 48399 | 11/3/2019 | 114 | $536.48 |
| | | Bill | 10/11/2019 | 48582 | 11/10/2019 | 107 | $679.42 |
| | | Bill | 10/18/2019 | 49051 | 11/17/2019 | 100 | $538.65 |
| | | Bill | 10/25/2019 | 49620 | 11/24/2019 | 93 | $537.48 |
| | | Bill | 10/31/2019 | 49860 | 11/30/2019 | 87 | $403.28 |
| Total - ADVANCE II, LLC - USM | | | | | | | $2,695.31 |

USM Acquisition, LLC
Case No. 20-10087
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| AFLAC - USM | AFLAC<br>1932 WYNNTON RD<br>Columbus GA 31999 | | | | | | |
| Total - AFLAC - USM | | Bill | 12/1/2019 | A128716500 | 12/10/2019 | 71 | $282.29<br>$282.29 |
| AIRGAS USA, LLC - USM | | Bill<br>Bill | 11/1/2019<br>12/1/2019 | 9965990627<br>9966762931 | 11/30/2019<br>12/30/2019 | 87<br>57 | $54.67<br>$53.50 |
| Total - AIRGAS USA, LLC - USM | | | | | | | $108.17 |
| ALMA CONTAINER CORPORATION - USM | ALMA CONTAINER<br>P.O. Box 98<br>Alma MI 48801 | | | | | | |
| | | Bill | 10/7/2019 | 43946 | 12/6/2019 | 81 | $734.38 |
| | | Bill | 10/7/2019 | 43947 | 12/6/2019 | 81 | $3,808.30 |
| | | Bill | 10/14/2019 | 43989 | 12/13/2019 | 74 | $3,376.95 |
| | | Bill | 10/18/2019 | 44020 | 12/17/2019 | 70 | $727.60 |
| | | Bill | 10/21/2019 | 44032 | 12/20/2019 | 67 | $7,287.87 |
| | | Bill | 10/21/2019 | 44031 | 12/20/2019 | 67 | $2,100.52 |
| | | Bill | 10/25/2019 | 44068 | 12/24/2019 | 63 | $237.00 |
| | | Bill | 10/25/2019 | 44065 | 12/24/2019 | 63 | $428.04 |
| | | Bill | 10/28/2019 | 44071 | 12/27/2019 | 60 | $8,451.57 |
| | | Bill | 11/4/2019 | 44110 | 1/3/2020 | 53 | $3,545.25 |
| | | Bill | 11/11/2019 | 44154 | 1/10/2020 | 46 | $4,132.72 |
| | | Bill | 11/18/2019 | 44200 | 1/17/2020 | 39 | $4,228.73 |
| | | Bill | 11/21/2019 | 44233 | 1/20/2020 | 36 | $1,835.38 |
| | | Bill | 11/25/2019 | 44251 | 1/24/2020 | 32 | $2,555.40 |
| | | Bill | 11/27/2019 | 44282 | 1/26/2020 | 30 | $1,865.95 |
| | | Bill | 12/3/2019 | 44285 | 2/1/2020 | 24 | $8,151.62 |
| | | Bill | 12/9/2019 | 44330 | 2/7/2020 | 18 | $641.42 |
| | | Bill | 12/9/2019 | 44332 | 2/7/2020 | 18 | $1,994.18 |
| | | Bill | 12/9/2019 | 44331 | 2/7/2020 | 18 | $7,605.35 |
| | | Bill | 12/12/2019 | 44361 | 2/10/2020 | 15 | $407.10 |
| | | Bill | 12/16/2019 | 44371 | 2/14/2020 | 11 | $1,887.45 |
| | | Bill | 12/16/2019 | 44370 | 2/14/2020 | 11 | $4,369.77 |
| | | Bill | 12/19/2019 | 44391 | 2/17/2020 | 8 | $654.00 |
| Total - ALMA CONTAINER CORPORATION - USM | | | | | | | $71,316.53 |
| ALRO INDUSTRIAL SUPPLY - USM | ALRO INDUSTRIAL SUPPLY<br>DEPT 771478<br>PO BOX 77000<br>Detroit MI 48277-1478 | | | | | | |
| | | Bill | 10/18/2019 | JJPA337GI | 11/18/2019 | 102 | $514.00 |
| | | Bill | 11/8/2019 | JKH9718GI | 12/8/2019 | 79 | $207.30 |
| | | Bill | 11/12/2019 | JKL9560GI | 12/12/2019 | 75 | $516.10 |
| Total - ALRO INDUSTRIAL SUPPLY - USM | | | | | | | $1,238.30 |
| AMANA TOOL CORP - USM | AMANA TOOL CORP<br>GENERAL POST OFFICE<br>PO BOX 27750<br>New York NY 10087-7750 | | | | | | |
| | | Bill | 11/21/2019 | 1126937 | 12/21/2019 | 66 | $174.12 |
| | | Bill | 12/13/2019 | 1129028 | 1/12/2020 | 44 | $247.22 |
| Total - AMANA TOOL CORP - USM | | | | | | | $421.34 |
| AMERICAN COLORS, INC. - USM | AMERICAN COLORS, INC.<br>P.O. Box 397<br>Sandusky OH 44871-0397 | | | | | | |
| | | Bill | 10/25/2019 | 26213 | 11/24/2019 | 83 | $579.00 |
| | | Bill | 12/18/2019 | 27075 | 1/17/2020 | 39 | $775.50 |
| Total - AMERICAN COLORS, INC. - USM | | | | | | | $1,354.50 |
| ARIES GLOBAL LOGISTICS INC - USM | ARIES GLOBAL LOGISTICS INC<br>PO BOX 692<br>Franklin Square NY 11010 | | | | | | |
| | | Bill | 10/15/2019 | SORD88010501 | 11/14/2019 | 103 | $8,834.02 |
| Total - ARIES GLOBAL LOGISTICS INC - USM | | | | | | | $8,834.02 |
| ARIZONA SHOWER DOOR - USM | ARIZONA SHOWER DOOR<br>2801 WEST INDIAN SCHOOL ROAD<br>Phoenix AZ 85017 | | | | | | |
| | | Bill | 11/14/2019 | 2903158 | 12/14/2019 | 73 | $250.49 |
| Total - ARIZONA SHOWER DOOR - USM | | | | | | | $260.49 |
| ASSOCIATED PACKAGING, INC - USM | ASSOCIATED PACKAGING, INC<br>PO BOX 305068<br>Nashville TN 37230-6058 | | | | | | |
| | | Bill | 11/12/2019 | 2197772 | 12/27/2019 | 60 | $543.67 |
| | | Bill | 12/11/2019 | 2204104 | 1/25/2020 | 31 | $808.64 |
| Total - ASSOCIATED PACKAGING, INC - USM | | | | | | | $1,352.31 |

USM Acquisition, LLC
Case No. 20-10087
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| BETTER HEARING INC - USM | BETTER HEARING INC<br>3916 W ST JOSEPH STREET<br>SUITE B-300C<br>LANSING MI 48917 | | | | | | |
| Total - BETTER HEARING INC - USM | | BII | 9/16/2019 | 1578 | 11/15/2019 | 102 | $1,950.00<br>$1,950.00 |
| BILL'S CUSTOM FAB INC - USM | BILL'S CUSTOM FAB INC<br>1838 GOVER PARKWAY<br>Mount Pleasant MI 48858 | | | | | | |
| Total - BILL'S CUSTOM FAB INC - USM | | BII | 11/18/2019 | 66628 | 12/18/2019 | 69 | $30.58<br>$30.58 |
| BISHOP FAMILY PROPERTIES - USM | SHARON L. BISHOP MBR<br>1094 PUEBLO PASS<br>LAKE ISABELLA MI 48893 | | | | | | |
| Total - BISHOP FAMILY PROPERTIES - USM | | BII | 12/1/2019 | DEC 2019 | 12/1/2019 | 86 | $12,000.00<br>$12,000.00 |
| BLANCHARD TELEPHONE - USM | BLANCHARD TELEPHONE<br>425 MAIN ST<br>Blanchard MI 49310-0067 | | | | | | |
| Total - BLANCHARD TELEPHONE - USM | | BII | 12/2/2019 | 1.1.20 0117 | 1/1/2020 | 55 | $1,623.51<br>$1,623.51 |
| BRAXTON-BRAGG CORPORATION - USM | BRAXTON-BRAGG CORPORATION<br>4100 APPALACHIAN WAY<br>Knoxville TN 37918 | | | | | | |
| | | BII | 11/8/2019 | 6031116 | 12/8/2019 | 81 | $269.00 |
| | | BII | 11/12/2019 | 6032053 | 12/12/2019 | 76 | $113.70 |
| | | BII | 11/13/2019 | 6032250 | 12/13/2019 | 74 | $269.00 |
| | | BII | 12/3/2019 | 6034625 | 1/2/2020 | 54 | $113.70 |
| | | BII | 12/5/2019 | 6035071 | 1/4/2020 | 52 | $519.90 |
| Total - BRAXTON-BRAGG CORPORATION - USM | | | | | | | $1,285.30 |
| BRIGHTRIDGE - USM | BRIGHTRIDGE<br>PO BOX 2058<br>Johnson City TN 37605-2058 | | | | | | |
| Total - BRIGHTRIDGE - USM | | BII | 12/11/2019 | 12.28.19 9001 | 12/28/2019 | 61 | $3,692.27<br>$3,692.27 |
| BROWN MILLING, INC. - USM | BROWN MILLING, INC.<br>8731 E ROSEBUSH RD<br>MT PLEASANT MI 48858 | | | | | | |
| | | BII | 10/28/2019 | 116345 | 11/9/2019 | 108 | $1,100.00 |
| | | BII | 11/13/2019 | 116384 | 11/28/2019 | 89 | $1,100.00 |
| | | BII | 11/26/2019 | 116432 | 12/11/2019 | 76 | $1,100.00 |
| | | BII | 12/19/2019 | 116476 | 1/3/2020 | 53 | $1,100.00 |
| Total - BROWN MILLING, INC. - USM | | | | | | | $4,400.00 |
| C.H. ROBINSON COMPANY INC - USM | C.H. ROBINSON<br>PO BOX 9121<br>MINNEAPOLIS MN 55480 | | | | | | |
| | | BII | 11/11/2019 | 6109161045 | 12/5/2019 | 82 | $2,376.00 |
| | | BII | 12/8/2019 | 6110353400 | 12/29/2019 | 58 | $2,376.00 |
| | | BII | 12/9/2019 | 6110381128 | 1/3/2020 | 45 | $1,100.00 |
| | | BII | 12/13/2019 | 6110731456 | 1/12/2020 | 44 | $1,100.00 |
| | | BII | 12/17/2019 | 6111021310 | 1/8/2020 | 49 | $2,376.00 |
| | | BII | 12/20/2019 | 6111160813 | 1/10/2020 | 37 | $1,100.00 |
| | | BII | 12/24/2019 | 6111380834 | 1/23/2020 | 33 | $1,100.00 |
| Total - C.H. ROBINSON COMPANY INC - USM | | | | | | | $11,628.00 |
| CAPITAL ONE COMMERCIAL - USM | CAPITAL ONE COMMERCIAL<br>PO BOX 5219<br>Carol Stream IL 60197-5219 | | | | | | |
| Total - CAPITAL ONE COMMERCIAL - USM | | BII | 12/8/2019 | 1.7.20 1801 | 1/7/2020 | 49 | $358.28<br>$358.28 |
| CENTURY LINK - USM | CENTURYLINK<br>PO BOX 1319<br>Charlotte NC 28201-1319 | | | | | | |
| Total - CENTURY LINK - USM | | BII | 12/18/2019 | 1.7.20 9957 | 1/18/2020 | 41 | $451.87<br>$451.87 |
| CHEMCORE INDUSTRIES OF CALIFORNIA - USM | CHEMCORE INDUSTRIES OF CALIFORNIA<br>PO BOX 549<br>BREA CA 92822 | | | | | | |
| | | BII | 11/12/2019 | IL15849 | 1/11/2020 | 45 | $936.00 |
| | | BII | 12/11/2019 | IL16235 | 2/9/2020 | 16 | $936.00 |
| Total - CHEMCORE INDUSTRIES OF CALIFORNIA - USM | | | | | | | $1,872.00 |

USM Acquisition, LLC
Case No. 20-10087
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| CINTAS CORPORATION #202 - USM | CINTAS CORPORATION #202<br>PO BOX 630921<br>Cincinnati OH 45263-0921 | | | | | | |
| | | BII | 10/15/2019 | 4032506950 | 11/14/2019 | 103 | $142.76 |
| | | BII | 10/22/2019 | 4033041468 | 11/21/2019 | 96 | $142.76 |
| | | BII | 10/28/2019 | 4033578368 | 11/28/2019 | 89 | $142.76 |
| | | BII | 11/5/2019 | 4034139762 | 12/5/2019 | 82 | $142.76 |
| | | BII | 11/12/2019 | 4034726400 | 12/12/2019 | 75 | $127.04 |
| | | BII | 11/19/2019 | 4035334542 | 12/19/2019 | 68 | $127.04 |
| | | BII Credit | 11/21/2019 | 9069888770 | 11/21/2019 | 96 | ($2.19) |
| | | BII Credit | 11/21/2019 | 9069885777 | 11/21/2019 | 96 | ($2.19) |
| | | BII Credit | 11/21/2019 | 9069888774 | 11/21/2019 | 96 | ($2.19) |
| | | BII Credit | 11/21/2019 | 9069888784 | 11/21/2019 | 96 | ($2.19) |
| | | BII Credit | 11/21/2019 | 9069888760 | 11/21/2019 | 96 | ($2.19) |
| | | BII Credit | 11/21/2019 | 9069888758 | 11/21/2019 | 96 | ($2.19) |
| | | BII Credit | 11/21/2019 | 9069888769 | 11/21/2019 | 96 | ($2.19) |
| | | BII Credit | 11/21/2019 | 9069888760 | 11/21/2019 | 96 | ($2.19) |
| | | BII Credit | 11/21/2019 | 9069888764 | 11/21/2019 | 96 | ($2.19) |
| | | BII | 11/25/2019 | 4035795368 | 12/25/2019 | 62 | $164.26 |
| | | BII | 12/3/2019 | 4036442105 | 1/2/2020 | 54 | $127.04 |
| | | BII | 12/10/2019 | 4037052857 | 1/9/2020 | 47 | $127.04 |
| | | BII | 12/17/2019 | 4037588710 | 1/16/2020 | 40 | $127.04 |
| | | BII | 12/23/2019 | 4038124920 | 1/22/2020 | 34 | $127.04 |
| Total - CINTAS CORPORATION #202 - USM | | | | | | | $1,477.83 |
| CINTAS CORPORATION #301 - USM | CINTAS CORPORATION #301<br>PO BOX 630910<br>Cincinnati OH 45263 | | | | | | |
| | | BII | 10/3/2019 | 4031689780 | 11/2/2019 | 115 | $232.10 |
| | | BII | 10/10/2019 | 4032223785 | 11/9/2019 | 108 | $221.50 |
| | | BII | 10/17/2019 | 4032789137 | 11/16/2019 | 101 | $719.24 |
| | | BII | 10/24/2019 | 4033323999 | 11/23/2019 | 94 | $203.82 |
| | | BII | 10/31/2019 | 4033870358 | 11/30/2019 | 87 | $307.50 |
| | | BII | 11/7/2019 | 4034416159 | 12/7/2019 | 80 | $217.83 |
| | | BII | 11/14/2019 | 4035018895 | 12/14/2019 | 73 | $484.74 |
| | | BII | 11/20/2019 | 4035646870 | 12/20/2019 | 67 | $220.47 |
| | | BII | 11/28/2019 | 4036051053 | 12/28/2019 | 61 | $210.50 |
| | | BII | 12/5/2019 | 4036660101 | 1/4/2020 | 52 | $217.82 |
| | | BII | 12/12/2019 | 4037241041 | 1/11/2020 | 45 | $480.45 |
| | | BII | 12/19/2019 | 4037890287 | 1/18/2020 | 38 | $223.44 |
| Total - CINTAS CORPORATION #301 - USM | | | | | | | $3,745.41 |
| CITY OF JOHNSON CITY - USM | | | | | | | |
| | | BII | 10/21/2019 | 28560 | 12/1/2019 | 88 | $6,141.00 |
| | | BII | 10/21/2019 | 2358 | 12/1/2019 | 88 | $5,998.00 |
| Total - CITY OF JOHNSON CITY - USM | | | | | | | $12,139.00 |
| COLOR RITE, INC. - USM COLOR RITE, INC. | COLOR RITE, INC.<br>600 S. RANCHWOOD BLVD<br>Yukon OK 73099 | | | | | | |
| | | BII | 10/24/2019 | O-96404-01 | 11/23/2019 | 84 | $436.35 |
| | | BII | 10/24/2019 | O-96405-1 | 11/23/2019 | 84 | $710.80 |
| | | BII | 11/1/2019 | O-96723-01 | 12/1/2019 | 66 | $814.79 |
| | | BII | 11/8/2019 | O-97004-01 | 12/8/2019 | 79 | $671.33 |
| | | BII | 11/8/2019 | O-97005-01 | 12/8/2019 | 79 | $527.20 |
| | | BII | 11/14/2019 | O-97244-01 | 12/14/2019 | 73 | $578.47 |
| | | BII | 11/15/2019 | O-97243-01 | 12/15/2019 | 72 | $858.79 |
| | | BII | 11/21/2019 | O-97658-01 | 12/21/2019 | 68 | $858.79 |
| | | BII | 11/25/2019 | O-97659-01 | 12/25/2019 | 62 | $430.35 |
| | | BII | 12/9/2019 | O-98320-01 | 1/8/2020 | 48 | $574.60 |
| | | BII | 12/9/2019 | O-98221-01 | 1/8/2020 | 48 | $577.39 |
| | | BII | 12/13/2019 | O-98372-01 | 1/12/2020 | 44 | $1,031.01 |
| | | BII | 12/13/2019 | O-98373-01 | 1/12/2020 | 44 | $1,004.69 |
| | | BII | 12/18/2019 | O-98644-01 | 2/18/2020 | 9 | $673.33 |
| Total - COLOR RITE, INC. - USM COLOR RITE, INC. | | | | | | | $9,759.55 |
| Commerce Technologies, LLC - USM | CommerceHub<br>25736 Network Place<br>Chicago IL 60673-1257 | | | | | | |
| | | BII | 10/31/2019 | 1628378 | 11/15/2019 | 102 | $363.60 |
| Total - Commerce Technologies, LLC - USM | | | | | | | $363.60 |
| COMPOSITES ONE, LLC - USM | COMPOSITES ONE, LLC<br>4526 PAYSPHERE CIRCLE<br>Chicago IL 60674 | | | | | | |
| | | BII | 11/8/2019 | 6780792 | 12/8/2019 | 81 | $1,247.60 |
| | | BII | 11/13/2019 | 6803877 | 12/13/2019 | 74 | $965.20 |
| | | BII | 11/13/2019 | 6803957 | 12/13/2019 | 74 | $1,574.62 |
| | | BII | 11/20/2019 | 6810644 | 12/20/2019 | 67 | $1,584.47 |
| | | BII | 11/20/2019 | 6810624 | 12/20/2019 | 67 | $1,047.76 |
| | | BII | 12/5/2019 | 6836961 | 1/4/2020 | 52 | $3,473.03 |
| | | BII | 12/12/2019 | 6850605 | 1/11/2020 | 45 | $4,639.24 |
| | | BII | 12/12/2019 | 6849785 | 1/11/2020 | 45 | $3.54 |
| | | BII | 12/18/2019 | 6868488 | 1/17/2020 | 39 | $3.54 |

USM Acquisition, LLC
Case No. 20-10087
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| Total - COMPOSITES ONE, LLC - USM | | Bil | 12/18/2019 | 6868499 | 1/17/2020 | 39 | $1,291.92 |
| CONSOLIDATED ELECTRICAL DISTRIBUTION - USM | CONSOLIDATED ELECTRICAL DISTRIBUTION 3214 HANOVER ROAD JOHNSON CITY TN 37604 | | | | | | $16,030.92 |
| Total - CONSOLIDATED ELECTRICAL DISTRIBUTION - USM | | Bil | 11/20/2019 | 3458-503086 | 12/20/2019 | 87 | $9.98 |
| CONSUMERS ENERGY - USM | CONSUMERS ENERGY PAYMENT CENTER PO BOX 740309 Cincinnati OH 45274-0309 | | | | | | $9.58 |
| | | Bil | 12/12/2019 | 12.27.19 4958 | 12/27/2019 | 60 | $908.88 |
| | | Bil | 12/12/2019 | 12.27.19 4844 | 12/27/2019 | 60 | $1,830.23 |
| | | Bil | 12/12/2019 | 12.27.19 5120 | 12/27/2019 | 60 | $1,873.31 |
| | | Bil | 12/12/2019 | 12.27.19 4933 | 12/27/2019 | 60 | $878.41 |
| | | Bil | 12/12/2019 | 12.27.19 4909 | 12/27/2019 | 60 | $3,292.97 |
| | | Bil | 12/12/2019 | 12.27.19 4602 | 12/27/2019 | 60 | $345.08 |
| | | Bil | 12/15/2019 | 12.30.19 5148 | 12/30/2019 | 57 | $10,721.28 |
| Total - CONSUMERS ENERGY - USM | | | | | | | $19,840.14 |
| CONVEYABILITY - USM | CONVEYABILITY 2869 NORTHRIDGE DR., NW GRAND RAPIDS MI 49544 | | | | | | |
| | | Bil | 10/1/2019 | 359 | 10/31/2019 | 117 | $1,785.72 |
| | | Bil | 10/22/2019 | 382 | 11/21/2019 | 96 | $1,801.01 |
| Total - CONVEYABILITY - USM | | | | | | | $3,586.73 |
| COSENTINO - USM | COSENTINO 1421 GOULD BLVD STE B NASHVILLE TN 3786 | | | | | | |
| | | Bil | 8/1/2019 | 7601277039 | 8/31/2019 | 178 | $5,956.12 |
| | | Bil | 10/18/2019 | 7601400240 | 12/15/2019 | 72 | $2,190.60 |
| | | Bil | 10/18/2019 | 7601400241 | 12/16/2019 | 72 | $2,190.60 |
| | | Bil | 10/18/2019 | 7601400245 | 12/16/2019 | 72 | $4,319.47 |
| | | Bil | 10/23/2019 | 7601405310 | 12/22/2019 | 65 | $4,015.15 |
| | | Bil | 11/1/2019 | 7601410714 | 12/31/2019 | 56 | $932.40 |
| | | Bil | 11/1/2019 | 7601410713 | 12/31/2019 | 56 | $3,723.83 |
| | | Bil | 11/13/2019 | 7601421425 | 1/12/2020 | 44 | $14,640.61 |
| | | Bil | 11/20/2019 | 7601426452 | 1/19/2020 | 37 | $2,448.81 |
| | | Bil | 11/20/2019 | 7601426468 | 1/19/2020 | 37 | $1,780.80 |
| | | Bil | 11/20/2019 | 7601426464 | 1/19/2020 | 37 | $3,184.18 |
| | | Bil | 12/5/2019 | 7601436917 | 2/3/2020 | 22 | $5,779.10 |
| | | Bil | 12/5/2019 | 7601436918 | 2/3/2020 | 22 | $8,125.53 |
| | | Bil | 12/5/2019 | 7601436918 | 2/3/2020 | 22 | $7,123.20 |
| | | Bil | 12/12/2019 | 7601441860 | 2/10/2020 | 15 | $9,360.32 |
| | | Bil | 12/12/2019 | 7601440417 | 2/10/2020 | 15 | $5,553.60 |
| | | Bil | 12/12/2019 | 7601440418 | 2/10/2020 | 15 | $1,460.40 |
| | | Bil | 12/19/2019 | 7601445410 | 2/17/2020 | 8 | $5,545.80 |
| | | Bil | 12/19/2019 | 7601445409 | 2/17/2020 | 8 | $3,943.60 |
| Total - COSENTINO - USM | | | | | | | $92,175.32 |
| COYNE OIL CORPORATION - USM | COYNE OIL CORPORATION PO BOX 9 Mt Pleasant MI 48804-0009 | | | | | | |
| | | Bil | 10/30/2019 | 204975 | 11/29/2019 | 88 | $605.60 |
| | | Bil | 11/4/2019 | 603107 | 12/4/2019 | 83 | $49.29 |
| | | Bil | 11/11/2019 | 604437 | 12/11/2019 | 76 | $49.29 |
| | | Bil | 11/18/2019 | 604034 | 12/18/2019 | 68 | $49.29 |
| | | Bil | 11/21/2019 | 205716 | 12/21/2019 | 66 | $605.60 |
| | | Bil | 11/25/2019 | 604037 | 12/25/2019 | 62 | $16.43 |
| | | Bil | 12/6/2019 | 654168 | 1/5/2020 | 51 | $82.15 |
| | | Bil | 12/11/2019 | 605374 | 1/10/2020 | 46 | $32.86 |
| | | Bil | 12/19/2019 | 608535 | 1/18/2020 | 38 | $32.86 |
| Total - COYNE OIL CORPORATION - USM | | | | | | | $1,923.37 |
| CUSTOM HEATING & PLUMBING - USM | CUSTOM HEATING & PLUMBING 1923 PACKARD MT PLEASANT MI 48858 | | | | | | |
| Total - CUSTOM HEATING & PLUMBING - USM | | Bil | 4/12/2019 | FC4560 | 5/12/2019 | 289 | $5.00 |
| DEARBORN NATIONAL LIFE INSURANCE COMPANY - USM | DEARBORN NATIONAL LIFE INSURANCE COMPANY 36788 EAGLE WAY CHICAGO IL 60678-1367 | | | | | | $5.00 |
| | | Bil | 12/31/2019 | DEC 2019 | 1/15/2020 | 41 | $4,128.39 |
| Total - DEARBORN NATIONAL LIFE INSURANCE COMPANY - USM | | | | | | | $4,128.39 |
| DELL MARKETING LP - USM | DELL MARKETING LP C/O DELL USA LP PO BOX 643561 Pittsburgh PA 15264-3561 | | | | | | |
| | | Bil | 10/23/2019 | 10348162345 | 11/22/2019 | 95 | $1,064.52 |

USM Acquisition, LLC
Case No. 20-10087
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| | | Bill | 11/13/2019 | 10352327706 | 12/13/2019 | 74 | $187.23 |
| | | Bill | 11/14/2019 | 10352895020 | 12/14/2019 | 73 | $89.45 |
| | | Bill | 11/20/2019 | 10352957830 | 12/20/2019 | 67 | $924.38 |
| **Total - DELL MARKETING LP - USM** | | | | | | | **$2,245.88** |
| DESCARTES SYSTEMS (USA) LLC - USM | DESCARTES SYSTEMS (USA) LLC | | | | | | |
| | PO BOX 404037 | | | | | | |
| | Atlanta GA 30384-4037 | | | | | | |
| | | Bill | 10/31/2019 | 0090958469 | 11/30/2019 | 87 | $1,080.00 |
| | | Bill | 11/30/2019 | 0090978481 | 12/30/2019 | 57 | $1,080.00 |
| **Total - DESCARTES SYSTEMS (USA) LLC - USM** | | | | | | | **$2,160.00** |
| DISTRIBUTORS GROUP, INC - USM | DISTRIBUTORS GROUP, INC | | | | | | |
| | 711 W. PICKARD | | | | | | |
| | SUITE G | | | | | | |
| | Mt Pleasant MI 48858-1679 | | | | | | |
| | | Bill | 11/28/2019 | 87457 | 12/28/2019 | 61 | $8.73 |
| | | Bill | 12/27/2019 | 87499 | 1/26/2020 | 30 | $48.49 |
| **Total - DISTRIBUTORS GROUP, INC - USM** | | | | | | | **$57.22** |
| DOUG CASSANDRA - USM | DOUG CASSANDRA | | | | | | |
| | P.O. BOX 413 | | | | | | |
| | Bluff City TN 37618 | | | | | | |
| | | Bill | 10/16/2019 | 20191016 | 11/15/2019 | 102 | $455.00 |
| | | Bill | 11/8/2019 | 20191118 | 12/8/2019 | 79 | $455.00 |
| | | Bill | 12/10/2019 | 20191210 | 1/9/2020 | 47 | $455.00 |
| **Total - DOUG CASSANDRA - USM** | | | | | | | **$1,365.00** |
| DS SMITH PACKAGING - USM | DS SMITH PACKAGING - PINEY FLATS | | | | | | |
| | 128 CORRUGATED LANE | | | | | | |
| | PINEY FLATS TN 37686 | | | | | | |
| | | Bill | 9/26/2019 | 129746 | 11/10/2019 | 107 | $7,858.52 |
| **Total - DS SMITH PACKAGING - USM** | | | | | | | **$7,858.52** |
| EAST TENNESSEE FIRE ALARM COMPANY INC - USM | EAST TENNESSEE FIRE ALARM COMPANY INC | | | | | | |
| | PO BOX 1204 | | | | | | |
| | JOHNSON CITY TN 37605 | | | | | | |
| | | Bill | 10/21/2019 | 36392-10 | 11/20/2019 | 97 | $660.00 |
| **Total - EAST TENNESSEE FIRE ALARM COMPANY INC - USM** | | | | | | | **$660.00** |
| ED'S GARAGE DOOR - USM | ED'S GARAGE DOOR | | | | | | |
| | PO BOX 38 | | | | | | |
| | Remus MI 49340 | | | | | | |
| | | Bill | 10/11/2019 | 102 | 11/10/2019 | 107 | $350.00 |
| | | Bill | 10/11/2019 | 101 | 11/10/2019 | 107 | $125.00 |
| **Total - ED'S GARAGE DOOR - USM** | | | | | | | **$475.00** |
| ELLIOTT COMPANY - USM | ELLIOTT COMPANY | | | | | | |
| | 9200 ZIONSVILLE ROAD | | | | | | |
| | Indianapolis IN 46268 | | | | | | |
| | | Bill | 10/11/2019 | 0056848-IN | 11/10/2019 | 107 | $405.11 |
| **Total - ELLIOTT COMPANY - USM** | | | | | | | **$405.11** |
| ENTERPRISE FLEET MANAGEMENT - USM | NONE | | | | | | |
| **Total - ENTERPRISE FLEET MANAGEMENT - USM** | | | | | | | |
| ESTES EXPRESS LINES - USM | ESTES EXPRESS LINES | Bill Credit | 12/4/2019 | FBN3837876 | 12/4/2019 | 83 | ($5,276.62) |
| | PO BOX 77003 | | | | | | ($5,276.62) |
| | Minneapolis MN 55480-7703 | | | | | | |
| | | Bill | 10/18/2019 | 2470580 | 11/17/2019 | 100 | $1,030.18 |
| | | Bill | 10/18/2019 | 2470581 | 11/17/2019 | 100 | $301.81 |
| | | Bill | 10/21/2019 | 2475659 | 11/20/2019 | 97 | $373.75 |
| | | Bill | 10/21/2019 | 2475657 | 11/20/2019 | 97 | $360.66 |
| | | Bill | 10/21/2019 | 2475650 | 11/20/2019 | 97 | $577.47 |
| | | Bill | 10/21/2019 | 2475659 | 11/20/2019 | 97 | $341.68 |
| | | Bill | 10/22/2019 | 2481001 | 11/21/2019 | 96 | $576.87 |
| | | Bill | 10/22/2019 | 2481004 | 11/21/2019 | 96 | $173.09 |
| | | Bill | 10/22/2019 | 2481002 | 11/21/2019 | 96 | $600.97 |
| | | Bill | 10/22/2019 | 2481003 | 11/21/2019 | 96 | $358.85 |
| | | Bill | 10/23/2019 | 2486351 | 11/22/2019 | 95 | $386.56 |
| | | Bill | 10/23/2019 | 2486350 | 11/22/2019 | 95 | $581.59 |
| | | Bill | 10/23/2019 | 2486352 | 11/22/2019 | 95 | $105.01 |
| | | Bill | 10/24/2019 | 2492092 | 11/23/2019 | 94 | $494.67 |
| | | Bill | 10/24/2019 | 2492093 | 11/23/2019 | 94 | $330.34 |
| | | Bill | 10/24/2019 | 2492091 | 11/23/2019 | 94 | $847.49 |
| | | Bill | 10/25/2019 | 2497458 | 11/24/2019 | 93 | $866.71 |
| | | Bill | 10/25/2019 | 2497457 | 11/24/2019 | 93 | $169.24 |
| | | Bill | 10/28/2019 | 2502745 | 11/27/2019 | 90 | $639.78 |
| | | Bill | 10/28/2019 | 2502744 | 11/27/2019 | 90 | $551.38 |
| | | Bill | 10/28/2019 | 2503152 | 11/28/2019 | 89 | $475.77 |
| | | Bill | 10/28/2019 | 2503153 | 11/28/2019 | 89 | $89.21 |
| | | Bill | 10/29/2019 | 2503151 | 11/28/2019 | 89 | $524.54 |
| | | Bill | 10/30/2019 | 2513512 | 11/29/2019 | 88 | $379.41 |
| | | Bill | 10/30/2019 | 2513511 | 11/29/2019 | 88 | $521.54 |

USM Acquisition, LLC
Case No. 20-10087
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|
| | B1 | 10/31/2019 | 2514424 | 11/30/2019 | 87 | $3,288.73 |
| | B1 | 11/1/2019 | 2524380 | 12/1/2019 | 86 | $559.76 |
| | B1 | 11/4/2019 | 2528529 | 12/4/2019 | 83 | $538.99 |
| | B1 | 11/4/2019 | 2520530 | 12/4/2019 | 83 | $388.47 |
| | B9 | 11/5/2019 | 2534898 | 12/5/2019 | 82 | $458.45 |
| | B7 | 11/5/2019 | 2534898 | 12/5/2019 | 82 | $407.58 |
| | B1 | 11/5/2019 | 2534897 | 12/5/2019 | 82 | $355.13 |
| | B8 | 11/5/2019 | 2534899 | 12/6/2019 | 82 | $213.70 |
| | B9 | 11/5/2019 | 2534895 | 12/6/2019 | 82 | $511.46 |
| | B8 | 11/6/2019 | 2540287 | 12/6/2019 | 81 | $900.09 |
| | B7 | 11/8/2019 | 2540260 | 12/8/2019 | 81 | $553.43 |
| | B1 | 11/7/2019 | 2545953 | 12/7/2019 | 80 | $717.50 |
| | B8 | 11/7/2019 | 2545951 | 12/7/2019 | 80 | $608.75 |
| | B7 | 11/7/2019 | 2545952 | 12/7/2019 | 80 | $893.33 |
| | B1 | 11/7/2019 | 2545950 | 12/7/2019 | 80 | $563.77 |
| | B1 | 11/8/2019 | 2551278 | 12/8/2019 | 79 | $526.07 |
| | B1 | 11/11/2019 | 2556644 | 12/11/2019 | 76 | $441.98 |
| | B8 | 11/11/2019 | 2556645 | 12/11/2019 | 76 | $419.00 |
| | B7 | 11/12/2019 | 2562110 | 12/12/2019 | 75 | $376.10 |
| | B1 | 11/12/2019 | 2562109 | 12/12/2019 | 75 | $551.38 |
| | B1 | 11/13/2019 | 2567442 | 12/13/2019 | 74 | $121.12 |
| | B9 | 11/13/2019 | 2567441 | 12/13/2019 | 74 | $460.75 |
| | B8 | 11/14/2019 | 2573117 | 12/14/2019 | 73 | $594.69 |
| | B9 | 11/14/2019 | 2573119 | 12/14/2019 | 73 | $617.10 |
| | B8 | 11/14/2019 | 2573118 | 12/14/2019 | 73 | $491.17 |
| | B1 | 11/15/2019 | 2578372 | 12/15/2019 | 72 | $174.70 |
| | B1 | 11/15/2019 | 2578371 | 12/15/2019 | 72 | $563.61 |
| | B8 | 11/18/2019 | 2583413 | 12/18/2019 | 69 | $387.81 |
| | B8 | 11/18/2019 | 2583414 | 12/18/2019 | 69 | $442.62 |
| | B1 | 11/18/2019 | 2583412 | 12/18/2019 | 69 | $526.60 |
| | B7 | 11/19/2019 | 2584497 | 12/19/2019 | 68 | $4,857.15 |
| | B8 | 11/20/2019 | 2594202 | 12/20/2019 | 67 | $588.64 |
| | B1 | 11/20/2019 | 2594204 | 12/20/2019 | 67 | $333.91 |
| | B8 | 11/20/2019 | 2594203 | 12/20/2019 | 67 | $873.64 |
| | B7 | 11/21/2019 | 2599987 | 12/21/2019 | 66 | $182.20 |
| | B3 | 11/21/2019 | 2599988 | 12/21/2019 | 66 | $838.46 |
| | B8 | 11/22/2019 | 2605320 | 12/22/2019 | 65 | $579.59 |
| | B8 | 11/22/2019 | 2605321 | 12/22/2019 | 65 | $35.95 |
| | B1 | 11/25/2019 | 2610428 | 12/25/2019 | 62 | $344.72 |
| | B1 | 11/25/2019 | 2610428 | 12/25/2019 | 62 | $715.76 |
| | B1 | 11/26/2019 | 2611318 | 12/26/2019 | 61 | $3,520.29 |
| | B1 | 11/27/2019 | 2621092 | 12/27/2019 | 60 | $548.11 |
| | B8 | 11/27/2019 | 2621095 | 12/27/2019 | 60 | $1,013.84 |
| | B8 | 11/27/2019 | 2621031 | 12/27/2019 | 60 | $458.80 |
| | B1 | 11/27/2019 | 2621084 | 12/27/2019 | 60 | $394.28 |
| | B1 | 11/27/2019 | 2621063 | 12/27/2019 | 60 | $388.88 |
| | B8 | 12/2/2019 | 2628705 | 1/1/2020 | 55 | $558.29 |
| | B1 | 12/2/2019 | 2628703 | 1/1/2020 | 55 | $500.41 |
| | B1 | 12/2/2019 | 2628707 | 1/1/2020 | 55 | $460.16 |
| | B7 | 12/2/2019 | 2628708 | 1/1/2020 | 55 | $188.00 |
| | B7 | 12/3/2019 | 2632384 | 1/2/2020 | 54 | $572.57 |
| | B8 | 12/3/2019 | 2632385 | 1/2/2020 | 54 | $592.14 |
| | B8 | 12/3/2019 | 2632388 | 1/2/2020 | 54 | $313.72 |
| | B1 | 12/4/2019 | 2637624 | 1/3/2020 | 53 | $466.40 |
| | B8 | 12/4/2019 | 2637628 | 1/3/2020 | 53 | $417.81 |
| | B1 | 12/4/2019 | 2637623 | 1/3/2020 | 53 | $421.60 |
| | B9 | 12/4/2019 | 2637627 | 1/3/2020 | 53 | $253.87 |
| | B9 | 12/4/2019 | 2637625 | 1/3/2020 | 53 | $434.00 |
| | B9 | 12/5/2019 | 2643060 | 1/4/2020 | 52 | $710.09 |
| | B1 | 12/5/2019 | 2643061 | 1/4/2020 | 52 | $96.72 |
| | B7 | 12/5/2019 | 2643059 | 1/4/2020 | 52 | $659.75 |
| | B8 | 12/6/2019 | 2648192 | 1/5/2020 | 51 | $551.31 |
| | B8 | 12/6/2019 | 2648194 | 1/5/2020 | 51 | $243.84 |
| | B8 | 12/6/2019 | 2648193 | 1/5/2020 | 51 | $603.85 |
| | B7 | 12/9/2019 | 2653200 | 1/8/2020 | 48 | $505.76 |
| | B9 | 12/10/2019 | 2658571 | 1/9/2020 | 47 | $563.77 |
| | B9 | 12/10/2019 | 2658574 | 1/9/2020 | 47 | $401.68 |
| | B8 | 12/10/2019 | 2658576 | 1/9/2020 | 47 | $449.13 |
| | B5 | 12/10/2019 | 2658573 | 1/9/2020 | 47 | $402.83 |
| | B1 | 12/10/2019 | 2658572 | 1/9/2020 | 47 | $425.07 |
| | B8 | 12/11/2019 | 2659476 | 1/10/2020 | 46 | $2,968.42 |
| | B8 | 12/12/2019 | 2669583 | 1/11/2020 | 45 | $488.85 |
| | B8 | 12/12/2019 | 2669582 | 1/11/2020 | 45 | $375.72 |
| | B8 | 12/12/2019 | 2669584 | 1/11/2020 | 45 | $504.57 |
| | B1 | 12/12/2019 | 2669581 | 1/11/2020 | 45 | $674.43 |
| | B1 | 12/13/2019 | 2674905 | 1/12/2020 | 44 | $704.72 |
| | B8 | 12/16/2019 | 2680163 | 1/15/2020 | 41 | $368.88 |
| | B1 | 12/16/2019 | 2680164 | 1/15/2020 | 41 | $98.72 |
| | B8 | 12/16/2019 | 2680162 | 1/15/2020 | 41 | $590.71 |
| | B8 | 12/17/2019 | 2681190 | 1/16/2020 | 40 | $3,172.15 |
| | B5 | 12/18/2019 | 2691118 | 1/17/2020 | 39 | $368.24 |
| | B5 | 12/18/2019 | 2691117 | 1/17/2020 | 39 | $492.85 |
| | B5 | 12/18/2019 | 2691118 | 1/17/2020 | 39 | $578.60 |
| | B0 | 12/18/2019 | 2691119 | 1/17/2020 | 39 | $355.33 |
| | B1 | 12/19/2019 | 2692125 | 1/18/2020 | 38 | $3,178.69 |

USM Acquisition, LLC
Case No. 20-10087
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|
| | BII | 12/20/2019 | 2702166 | 1/19/2020 | 37 | $660.49 |
| | BII | 12/20/2019 | 2702167 | 1/19/2020 | 37 | $476.85 |
| | BII | 12/23/2019 | 2707373 | 1/22/2020 | 34 | $394.83 |
| | BII | 12/23/2019 | 2707372 | 1/22/2020 | 34 | $606.45 |
| | BII | 12/23/2019 | 2707374 | 1/22/2020 | 34 | $311.97 |
| | BII | 12/26/2019 | 2708387 | 1/22/2020 | 31 | $3,819.10 |
| | BII | 12/27/2019 | 2718053 | 1/26/2020 | 30 | $482.94 |
| | BII | 12/27/2019 | 2718052 | 1/26/2020 | 30 | $780.32 |
| | BII | 12/27/2019 | 2718054 | 1/26/2020 | 30 | $514.57 |

Total - ESTES EXPRESS LINES - USM     $78,632.67

EXPRESS SERVICES, INC - USM
EXPRESS SERVICES, INC
PO BOX 535434
Atlanta GA 30353-5434

| | BII | 10/22/2019 | 23056088 | 11/1/2019 | 116 | $323.40 |
|---|---|---|---|---|---|---|
| | BII | 10/28/2019 | 118530 | 11/6/2019 | 109 | $346.78 |

Total - EXPRESS SERVICES, INC - USM     $670.18

FAIR WASTE SERVICES - USM
FAIR WASTE SERVICES
2731 E GRASS LAKE RD
Clare MI 48617

| | BII | 10/30/2019 | 0000008367 | 11/29/2019 | 88 | $1,988.26 |
|---|---|---|---|---|---|---|
| | BII | 10/31/2019 | 0000008399 | 11/30/2019 | 87 | $687.48 |
| | BII | 11/8/2019 | 0000008551 | 12/8/2019 | 79 | $290.00 |
| | BII | 11/11/2019 | 0000008595 | 12/11/2019 | 76 | $424.78 |
| | BII | 11/12/2019 | 0000008618 | 12/12/2019 | 75 | $850.00 |
| | BII | 11/18/2019 | 0000008697 | 12/18/2019 | 69 | $254.84 |
| | BII | 11/25/2019 | 0000008810 | 12/25/2019 | 62 | $413.74 |
| | BII | 11/29/2019 | 0000008835 | 12/29/2019 | 61 | $600.44 |
| | BII | 12/1/2019 | 0000009046 | 12/18/2019 | 69 | $290.00 |
| | BII | 12/1/2019 | 0000009044 | 12/18/2019 | 69 | $679.50 |
| | BII | 12/5/2019 | 0000008967 | 1/4/2020 | 52 | $850.00 |
| | BII | 12/6/2019 | 0000008988 | 1/5/2020 | 51 | $309.66 |
| | BII | 12/9/2019 | 0000009019 | 1/8/2020 | 48 | $290.00 |
| | BII | 12/8/2019 | 0000009045 | 1/8/2020 | 48 | $116.38 |
| | BII | 12/11/2019 | 0000009058 | 1/10/2020 | 48 | $550.82 |
| | BII | 12/12/2019 | 0000009091 | 1/11/2020 | 45 | $1,843.52 |
| | BII | 12/12/2019 | 0000009092 | 1/11/2020 | 45 | $315.10 |
| | BII | 12/16/2019 | 0000009138 | 1/15/2020 | 41 | $583.94 |
| | BII | 12/17/2019 | 0000009162 | 1/16/2020 | 40 | $502.00 |

Total - FAIR WASTE SERVICES - USM     $11,729.42

FEDEX - USM
FEDEX
PO BOX 371461
Pittsburgh PA 15250-7461

| | BII | 10/30/2019 | 6-823-84103 | 11/28/2019 | 89 | $738.35 |
|---|---|---|---|---|---|---|
| | BII | 10/30/2019 | 6-823-87576 | 11/28/2019 | 89 | $14.50 |
| | BII | 10/30/2019 | 6-823-05224 | 11/28/2019 | 89 | $876.03 |
| | BII | 11/6/2019 | 6-830-00653 | 12/5/2019 | 82 | $14.50 |
| | BII | 11/6/2019 | 6-830-57326 | 12/5/2019 | 82 | $971.42 |
| | BII | 11/6/2019 | 6-830-45700 | 12/5/2019 | 82 | $912.59 |
| | BII | 11/13/2019 | 6-837-82203 | 12/12/2019 | 75 | $661.00 |
| | BII | 11/13/2019 | 6-837-02536 | 12/12/2019 | 75 | $559.18 |
| | BII | 11/13/2019 | 6-837-26639 | 12/12/2019 | 75 | $14.50 |
| | BII | 11/20/2019 | 6-844-11520 | 12/19/2019 | 68 | $1,510.61 |
| | BII | 11/20/2019 | 6-844-03844 | 12/19/2019 | 68 | $14.50 |
| | BII | 11/20/2019 | 6-843-76000 | 12/19/2019 | 68 | $1,298.15 |
| | BII | 11/27/2019 | 6-851-40209 | 12/26/2019 | 61 | $1,149.78 |
| | BII | 11/27/2019 | 1342.41 | 12/26/2019 | 61 | $1,342.41 |
| | BII | 11/27/2019 | 6-851-31279 | 12/26/2019 | 61 | $14.50 |
| | BII | 12/4/2019 | 6-858-18516 | 1/2/2020 | 54 | $14.59 |
| | BII | 12/4/2019 | 6-857-89854 | 1/2/2020 | 54 | $808.77 |
| | BII | 12/4/2019 | 6-857-36051 | 1/2/2020 | 54 | $844.07 |
| | BII | 12/11/2019 | 6-884-07374 | 1/9/2020 | 47 | $72.22 |
| | BII | 12/11/2019 | 6-884-59666 | 1/9/2020 | 47 | $470.41 |
| | BII | 12/11/2019 | 6-885-00581 | 1/9/2020 | 47 | $484.50 |
| | BII | 12/18/2019 | 6-871-57378 | 1/18/2020 | 40 | $29.00 |
| | BII | 12/18/2019 | 6-872-01828 | 1/18/2020 | 40 | $927.49 |
| | BII | 12/18/2019 | 6-871-42887 | 1/16/2020 | 40 | $592.65 |

Total - FEDEX - USM     $14,774.54

FEDEXFREIGHT - USM
FEDEXFREIGHT
PO BOX 223125
PITTSBURGH PA 15251-2125

| | BII | 10/18/2019 | AA91982912 | 11/17/2019 | 100 | $1,205.12 |
|---|---|---|---|---|---|---|
| | BII | 10/22/2019 | AA92038416 | 11/20/2019 | 97 | $540.65 |
| | BII | 10/22/2019 | AA92041307 | 11/20/2019 | 97 | $674.15 |
| | BII | 10/23/2019 | AA92055930 | 11/21/2019 | 96 | $1,325.52 |
| | BII | 10/23/2019 | AA92002818 | 11/21/2019 | 96 | $272.30 |
| | BII | 10/24/2019 | AA92034622 | 11/22/2019 | 95 | $1,193.86 |
| | BII | 10/25/2019 | AA92104719 | 11/23/2019 | 94 | $497.18 |
| | BII | 10/25/2019 | AA92109020 | 11/23/2019 | 94 | $713.66 |
| | BII | 10/28/2019 | AA92120313 | 11/24/2019 | 93 | $274.07 |
| | BII | 10/28/2019 | AA92123124 | 11/24/2019 | 93 | $1,237.80 |

USM Acquisition, LLC
Case No. 20-10087
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|
| | BI | 10/28/2019 | AA92207805 | 11/27/2019 | 90 | $1,227.59 |
| | BI | 10/28/2019 | AA92210484 | 11/27/2019 | 90 | $181.50 |
| | BI | 10/30/2019 | AA92225538 | 11/29/2019 | 89 | $454.73 |
| | BI | 10/31/2018 | AA92252185 | 11/29/2019 | 88 | $604.12 |
| | BI | 10/31/2019 | AA92254818 | 11/29/2019 | 88 | $1,209.23 |
| | BI | 11/1/2019 | AA92271103 | 11/30/2019 | 87 | $892.84 |
| | BI | 11/2/2019 | AA92295810 | 12/1/2019 | 86 | $558.52 |
| | BI | 11/2/2019 | AA92296669 | 12/1/2019 | 86 | $1,131.50 |
| | BI | 11/5/2019 | AA92377517 | 12/4/2019 | 83 | $427.54 |
| | BI | 11/5/2019 | AA92374513 | 12/4/2019 | 83 | $432.05 |
| | BI | 11/6/2019 | AA92397233 | 12/5/2019 | 82 | $2,871.45 |
| | BI | 11/9/2019 | AA92400357 | 12/6/2019 | 82 | $126.66 |
| | BI | 11/7/2019 | AA92423732 | 12/6/2019 | 81 | $1,127.35 |
| | BI | 11/7/2019 | AA92420092 | 12/6/2019 | 81 | $721.40 |
| | BI | 11/8/2019 | AA92444224 | 12/7/2019 | 80 | $954.33 |
| | BI | 11/8/2019 | AA92447560 | 12/7/2019 | 80 | $625.25 |
| | BI | 11/8/2019 | AA92459535 | 12/8/2019 | 79 | $384.64 |
| | BI | 11/9/2019 | AA92466510 | 12/8/2019 | 79 | $432.67 |
| | BI | 11/12/2019 | AA92544455 | 12/11/2019 | 76 | $142.32 |
| | BI | 11/12/2019 | AA92541760 | 12/11/2019 | 76 | $313.03 |
| | BI | 11/13/2019 | AA92563400 | 12/12/2019 | 75 | $710.42 |
| | BI | 11/13/2019 | AA92568244 | 12/12/2019 | 75 | $280.92 |
| | BI | 11/14/2019 | AA92585052 | 12/13/2019 | 74 | $263.12 |
| | BI | 11/14/2019 | AA92588037 | 12/13/2019 | 74 | $857.84 |
| | BI | 11/15/2019 | AA92608107 | 12/14/2019 | 73 | $1,147.70 |
| | BI | 11/15/2019 | AA92611297 | 12/14/2019 | 73 | $1,248.44 |
| | BI | 11/18/2019 | AA92810174 | 12/15/2019 | 72 | $1,221.79 |
| | BI | 11/18/2019 | AA92633029 | 12/15/2019 | 72 | $777.37 |
| | BI | 11/19/2019 | AA92718185 | 12/18/2019 | 69 | $1,021.31 |
| | BI | 11/19/2019 | AA92716253 | 12/18/2019 | 69 | $131.66 |
| | BI | 11/20/2019 | AA92739848 | 12/19/2019 | 68 | $285.27 |
| | BI | 11/20/2019 | AA92736651 | 12/19/2019 | 68 | $1,553.31 |
| | BI | 11/21/2019 | AA92758590 | 12/20/2019 | 67 | $455.84 |
| | BI | 11/21/2019 | AA92761571 | 12/20/2019 | 67 | $145.84 |
| | BI | 11/22/2019 | AA92784772 | 12/21/2019 | 66 | $2,313.06 |
| | BI | 11/22/2019 | AA92781841 | 12/21/2019 | 66 | $1,380.09 |
| | BI | 11/23/2019 | AA92806020 | 12/22/2019 | 65 | $459.31 |
| | BI | 11/23/2019 | AA92803189 | 12/22/2019 | 65 | $1,604.84 |
| | BI | 11/26/2019 | AA92833003 | 12/25/2019 | 62 | $3,497.35 |
| | BI | 11/27/2019 | AA92904993 | 12/26/2019 | 61 | $1,809.25 |
| | BI | 11/27/2019 | AA92907943 | 12/26/2019 | 61 | $148.90 |
| | BI | 11/28/2019 | AA92927995 | 12/27/2019 | 60 | $1,765.34 |
| | BI | 11/24/2019 | AA92926348 | 12/27/2019 | 60 | $2,235.44 |
| | BI | 12/2/2019 | AA93019703 | 1/1/2020 | 55 | $470.41 |
| | BI | 12/2/2019 | AA93017154 | 1/1/2020 | 55 | $682.59 |
| | BI | 12/4/2019 | AA93040528 | 1/2/2020 | 54 | $443.68 |
| | BI | 12/4/2019 | AA93037702 | 1/2/2020 | 54 | $1,220.06 |
| | BI | 12/4/2019 | AA93059729 | 1/3/2020 | 53 | $1,989.61 |
| | BI | 12/5/2019 | AA93062814 | 1/3/2020 | 53 | $128.77 |
| | BI | 12/6/2019 | AA93083198 | 1/4/2020 | 52 | $1,198.05 |
| | BI | 12/7/2019 | AA93107281 | 1/5/2020 | 51 | $1,537.05 |
| | BI | 12/7/2019 | AA93110563 | 1/5/2020 | 51 | $437.30 |
| | BI | 12/10/2019 | AA93160219 | 1/8/2020 | 48 | $398.59 |
| | BI | 12/10/2019 | AA93169090 | 1/8/2020 | 48 | $1,011.60 |
| | BI | 12/11/2019 | AA93211469 | 1/9/2020 | 47 | $1,658.35 |
| | BI | 12/11/2019 | AA93214470 | 1/9/2020 | 47 | $430.58 |
| | BI | 12/12/2019 | AA93233814 | 1/10/2020 | 46 | $1,133.99 |
| | BI | 12/12/2019 | AA93236952 | 1/10/2020 | 46 | $794.71 |
| | BI | 12/13/2019 | AA93265803 | 1/11/2020 | 45 | $804.88 |
| | BI | 12/13/2019 | AA93266602 | 1/11/2020 | 45 | $1,771.69 |
| | BI | 12/14/2019 | AA93278816 | 1/12/2020 | 44 | $667.83 |
| | BI | 12/16/2019 | AA93294688 | 1/14/2020 | 42 | $128.77 |
| | BI | 12/17/2019 | AA93361832 | 1/15/2020 | 41 | $739.70 |
| | BI | 12/17/2019 | AA93358744 | 1/15/2020 | 41 | $148.66 |
| | BI | 12/18/2019 | AA93350497 | 1/16/2020 | 40 | $1,041.78 |
| | BI | 12/18/2019 | AA93363417 | 1/16/2020 | 40 | $324.66 |
| | BI | 12/19/2019 | AA93401826 | 1/17/2020 | 39 | $659.53 |
| | BI | 12/19/2019 | AA93404700 | 1/17/2020 | 39 | $1,246.62 |
| | BI | 12/20/2019 | AA93428014 | 1/18/2020 | 38 | $285.73 |
| | BI | 12/20/2019 | AA93424848 | 1/18/2020 | 38 | $2,352.94 |
| | BI | 12/21/2019 | AA93440485 | 1/19/2020 | 37 | $2,513.58 |
| | BI | 12/21/2019 | AA93449532 | 1/19/2020 | 37 | $1,660.91 |

Total - FEDEXFREIGHT - USM      $78,105.72

FISHBECK THOMPSON CARR & HUBER INC - USM
FISHBECK
1515 ARBORETUM DR SE
Grand Rapids MI 49546

| | BI | 10/14/2019 | 388977 | 11/13/2019 | 104 | $1,344.50 |
|---|---|---|---|---|---|---|

Total - FISHBECK THOMPSON CARR & HUBER INC - USM      $1,344.50

FLEENOR SECURITY SYSTEMS - USM
FLEENOR SECURITY SYSTEMS
PO BOX 3303
Johnson City TN 37604

| | BI | 10/1/2019 | 211919 | 10/31/2019 | 117 | $82.50 |
|---|---|---|---|---|---|---|

Total - FLEENOR SECURITY SYSTEMS - USM      $82.50

USM Acquisition, LLC
Case No. 20-10087
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| FORD CREDIT - USM | FORD CREDIT<br>PO BOX 552679<br>DETROIT MI 48255-2679 | | | | | | |
| | | B/I | 12/19/2019 | 1.8 20 1771 | 1/18/2020 | 38 | $469.55 |
| Total - FORD CREDIT - USM | | | | | | | $469.55 |
| FREEMAN MFG AND SUPPLY CO. - USM | FREEMAN MFG AND SUPPLY CO.<br>PO BOX 72523<br>Cleveland OH 44192-6500 | | | | | | |
| | | B/I | 11/12/2019 | 210371 | 12/12/2019 | 76 | $14.49 |
| | | B/I | 12/4/2019 | 214124 | 1/3/2020 | 53 | $24.68 |
| Total - FREEMAN MFG AND SUPPLY CO. - USM | | | | | | | $39.17 |
| GATEWAY REFRIGERATION, INC - USM | GATEWAY REFRIGERATION, INC<br>2176 E HERRICK RD<br>Clare MI 48617 | | | | | | |
| | | B/I | 11/4/2019 | 13850 | 12/4/2019 | 83 | $2,214.56 |
| Total - GATEWAY REFRIGERATION, INC - USM | | | | | | | $2,214.56 |
| GLOBAL WOOD PRODUCTS - USM | GLOBAL WOOD PRODUCTS<br>244 INDUSTRIAL PARK ROAD<br>MOUNTAIN CITY TN 37683 | | | | | | |
| | | B/I | 11/7/2019 | 11139 | 12/22/2019 | 65 | $1,903.50 |
| | | B/I | 11/13/2019 | 11143 | 12/13/2019 | 74 | $1,587.50 |
| | | B/I | 12/10/2019 | 11158 | 2/8/2019 | 382 | $4,077.00 |
| Total - GLOBAL WOOD PRODUCTS - USM | | | | | | | $7,628.00 |
| GranQuartz - USM | GranQuartz<br>PO Box 1787<br>Norcross GA 30091-1767 | | | | | | |
| | | B/I | 10/14/2019 | 01676697 | 11/28/2019 | 89 | $764.04 |
| | | B/I | 10/16/2019 | 01679540 | 11/30/2019 | 87 | $669.64 |
| | | B/I | 11/6/2019 | 01681822 | 12/21/2019 | 66 | $947.42 |
| | | B/I | 11/13/2019 | 01682556 | 12/28/2019 | 59 | $1,468.40 |
| | | B/I | 11/13/2019 | 01682557 | 12/28/2019 | 59 | $659.65 |
| | | B/I | 12/6/2019 | 01684657 | 1/20/2020 | 36 | $1,690.24 |
| Total - GranQuartz - USM | | | | | | | $6,399.19 |
| GREAT LAKES CENTRAL RAILROAD, INC. - USM | GREAT LAKES CENTRAL RAILROAD, INC.<br>600 OAKWOOD AVE<br>PO BOX 550<br>OWOSSO MI 48867 | | | | | | |
| | | B/I | 10/24/2019 | 12455 | 11/23/2019 | 94 | $9,798.68 |
| | | B/I | 11/11/2019 | 12486 | 11/28/2019 | 91 | $9,798.68 |
| | | B/I | 11/30/2019 | 12681 | 1/3/2020 | 83 | $9,798.68 |
| | | B/I | 12/17/2019 | 12740 | 1/1/2020 | 55 | $9,798.68 |
| Total - GREAT LAKES CENTRAL RAILROAD, INC. - USM | | | | | | | $39,194.72 |
| GREAT LAKES TAPE CORPORATION - USM | GREAT LAKES TAPE CORPORATION<br>2981 BOND STREET<br>Rochester Hills MI 48309 | | | | | | |
| | | B/I | 11/13/2019 | 35620 | 12/13/2019 | 74 | $1,926.78 |
| | | B/I | 12/18/2019 | 36171 | 1/17/2020 | 39 | $2,307.36 |
| Total - GREAT LAKES TAPE CORPORATION - USM | | | | | | | $4,234.14 |
| GUSMAN LAWN AND LANDSCAPING - USM | GUSMAN LAWN AND LANDSCAPING<br>11316 E. VALLEY RD<br>Mount Pleasant MI 48858 | | | | | | |
| | | B/I | 10/21/2019 | 3057 | 10/28/2019 | 120 | $175.00 |
| Total - GUSMAN LAWN AND LANDSCAPING - USM | | | | | | | $175.00 |
| HARDCRETE, INC - USM HARDCRETE, INC | HARDCRETE, INC<br>3610 N. ROLLAND ROAD<br>WEIDMAN, MI 48893 | | | | | | |
| | | B/I | 11/8/2019 | 110819 | 12/8/2019 | 79 | $1,600.00 |
| Total - HARDCRETE, INC - USM HARDCRETE, INC | | | | | | | $1,600.00 |
| HOME DEPOT CREDIT SERVICES INC - USM | HOME DEPOT CREDIT SERVICES<br>DEPT 32-2007655735<br>PO BOX 9001030<br>Louisville KY 40290-1030<br>United Sta | | | | | | |
| | | B/I | 11/16/2019 | 12.16.19 7621 | 12/16/2019 | 71 | $85.19 |
| | | B/I | 12/16/2019 | 1.15.20 7621 | 1/15/2020 | 41 | $165.00 |
| Total - HOME DEPOT CREDIT SERVICES INC - USM | | | | | | | $250.19 |
| HUTCHENS PETROLUEM - USM | HUTCHENS PETROLEUM<br>22 Performance Dr<br>Stuart VA 24171 | | | | | | |
| | | B/I | 8/1/2019 | 63019 | 8/1/2019 | 208 | $15.88 |
| Total - HUTCHENS PETROLUEM - USM | | | | | | | $15.88 |

USM Acquisition, LLC
Case No. 20-10087
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| IBM CORPORATION - USM | IBM<br>PO BOX 643300<br>Pittsburgh PA 15264-3600 | | | | | | |
| | | B1 | 12/1/2019 | 2877663 | 12/22/2019 | 65 | $1,200.00 |
| | | B1 | 12/22/2019 | 2916091 | 1/21/2020 | 35 | $1,200.00 |
| Total - IBM CORPORATION - USM | | | | | | | $2,400.00 |
| INTEGRITY BUSINESS SOLUTIONS - USM | INTEGRITY BUSINESS SOLUTIONS<br>8548 SCHAMBER DR<br>MUSKEGON MI 49444 | | | | | | |
| | | B1 | 10/4/2019 | 1972858-0 | 11/3/2019 | 114 | $149.11 |
| | | B1 | 10/10/2019 | 1975287-0 | 11/9/2019 | 108 | $319.66 |
| | | B1 | 10/18/2019 | 1079315-0 | 11/17/2019 | 100 | $137.46 |
| | | B1 | 10/24/2019 | 1981818-0 | 11/23/2019 | 94 | $34.45 |
| | | B1 | 11/1/2019 | 1984367-0 | 12/1/2019 | 86 | $72.07 |
| | | B1 | 11/7/2019 | 1988627-0 | 12/7/2019 | 80 | $98.01 |
| | | B1 | 11/15/2019 | 1992512-0 | 12/15/2019 | 72 | $130.85 |
| | | B1 | 11/20/2019 | 1995502-0 | 12/20/2019 | 67 | $175.92 |
| | | B1 | 12/9/2019 | 2001766-0 | 1/5/2020 | 51 | $195.49 |
| | | B1 | 12/12/2019 | 2006288-0 | 1/11/2020 | 45 | $198.93 |
| | | B1 | 12/18/2019 | 2010051-0 | 1/18/2020 | 38 | $174.15 |
| Total - INTEGRITY BUSINESS SOLUTIONS - USM | | | | | | | $1,686.10 |
| INTERPLASTIC CORPORATION - USM | INTERPLASTIC CORPORATION<br>#774330<br>4330 SOLUTIONS CENTER<br>CHICAGO IL 60677-4330 | | | | | | |
| | | B1 | 12/3/2019 | J90012065 | 1/2/2020 | 54 | $509.26 |
| Total - INTERPLASTIC CORPORATION - USM | | | | | | | $509.26 |
| IPS ADHESIVES, LLC - USM | IPS ADHESIVES, LLC<br>PO BOX 070013<br>LOS ANGELES CA 90074-0013 | | | | | | |
| | | B1 | 10/9/2019 | 174657 | 11/8/2019 | 109 | $290.00 |
| | | B1 | 11/7/2019 | 187211 | 12/7/2019 | 80 | $580.00 |
| | | B1 | 12/1/2019 | 195767 | 12/31/2019 | 66 | $911.00 |
| | | B1 | 12/10/2019 | 204369 | 1/9/2020 | 47 | $1,020.00 |
| Total - IPS ADHESIVES, LLC - USM | | | | | | | $2,801.00 |
| JOHN BISHOP - USM JOHN BISHOP | JOHN BISHOP<br>1004 PUEBLO PASS<br>LAKE ISABELLA MI 48893 | | | | | | |
| | | B1 | 12/1/2019 | DEC 2019 | 12/1/2019 | 68 | $13,000.00 |
| Total - JOHN BISHOP - USM JOHN BISHOP | | | | | | | $13,000.00 |
| JOHNSON CITY UTILITY SYSTEM - USM | JOHNSON CITY UTILITY SYSTEM<br>PO BOX 2386<br>Johnson City TN 37605-2386 | | | | | | |
| | | B1 | 12/21/2019 | 1.5 20 8401 | 1/5/2020 | 51 | $520.72 |
| | | B1 | 12/21/2019 | 1.5 20 1401 | 1/5/2020 | 51 | $1,290.99 |
| Total - JOHNSON CITY UTILITY SYSTEM - USM | | | | | | | $1,811.71 |
| KRAFT-WRAP - USM | KRAFT-WRAP<br>21650 HOOVER<br>Warren MI 48089 | | | | | | |
| | | B1 | 11/16/2019 | 009833 | 12/15/2019 | 72 | $646.25 |
| Total - KRAFT-WRAP - USM | | | | | | | $646.25 |
| LAKELAND PALLETS, INC. - USM | LAKELAND PALLETS, INC.<br>3801 KRAFT AVENUE SE<br>Grand Rapids MI 49512 | | | | | | |
| | | B1 | 10/31/2019 | 70349 | 11/30/2019 | 87 | $673.21 |
| | | B1 | 11/8/2019 | 7515 | 12/8/2019 | 79 | $673.21 |
| | | B1 | 11/14/2019 | 70858 | 12/14/2019 | 73 | $555.74 |
| | | B1 | 11/21/2019 | 70918 | 12/21/2019 | 66 | $880.72 |
| | | B1 | 12/5/2019 | 71060 | 1/4/2020 | 52 | $673.21 |
| | | B1 | 12/12/2019 | 71251 | 1/11/2020 | 45 | $1,528.04 |
| | | B1 | 12/20/2019 | 71414 | 1/18/2020 | 37 | $1,657.73 |
| Total - LAKELAND PALLETS, INC. - USM | | | | | | | $6,947.26 |
| LAWN & SHRUBBERY MAINTENANCE - USM | LAWN & SHRUBBERY MAINTENANCE<br>PO BOX 1063<br>ELIZABETHTON TN 37644 | | | | | | |
| | | B1 | 10/1/2019 | 239 | 10/30/2019 | 118 | $125.00 |
| | | B1 | 11/1/2019 | 261 | 11/30/2019 | 87 | $125.00 |
| Total - LAWN & SHRUBBERY MAINTENANCE - USM | | | | | | | $250.00 |
| LOZIER ENVIRONMENTAL CONSULTING, INC - USM | LOZIER ENVIRONMENTAL CONSULTING, INC<br>2011 E MAIN STREET<br>ROCHESTER NY 14609 | | | | | | |
| | | B1 | 10/3/2019 | 40024 | 11/2/2019 | 115 | $455.00 |
| Total - LOZIER ENVIRONMENTAL CONSULTING, INC - USM | | | | | | | $455.00 |

USM Acquisition, LLC
Case No. 20-10087
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| LUMBERMEN'S, INC. - USM | LUMBERMEN'S, INC.<br>4433 STAFFORD SW<br>Grand Rapids MI 49548 | | | | | | |
| | | B1 | 10/18/2019 | 1007859-00 | 11/15/2019 | 102 | $567.05 |
| Total - LUMBERMEN'S, INC. - USM | | | | | | | $567.05 |
| MAGNUM VENUS PRODUCTS INC - USM | MAGNUM VENUS PRODUCTS<br>ACCOUNTS RECEIVABLES<br>PO BOX 305107<br>Nashville TN 37230-5107 | | | | | | |
| | | B1 | 11/8/2019 | 454884 | 12/8/2019 | 79 | $841.15 |
| | | B1 | 12/5/2019 | 457059 | 1/4/2020 | 52 | $126.17 |
| Total - MAGNUM VENUS PRODUCTS INC - USM | | | | | | | $967.32 |
| MANN MADE INC - USM | MANN MADE INC<br>PO BOX 722<br>Wylie TX 75098 | | | | | | |
| | | B1 | 11/5/2019 | 174668 | 12/5/2019 | 82 | $1,842.65 |
| Total - MANN MADE INC - USM | | | | | | | $1,842.65 |
| MANNIX COMPANY, INC - USM | MANNIX COMPANY, INC<br>13181 160TH AVE<br>Big Rapids MI 49307 | | | | | | |
| | | B1 | 11/12/2019 | 05313 | 12/12/2019 | 75 | $604.35 |
| Total - MANNIX COMPANY, INC - USM | | | | | | | $604.35 |
| MARSHALL-GRUBER COMPANY, LLC - USM | MARSHALL-GRUBER COMPANY, LLC<br>PO BOX 674828<br>DETROIT MI 48267-4828 | | | | | | |
| | | B1 | 11/26/2019 | 24165 | 1/10/2020 | 45 | $1,306.24 |
| | | B1 | 12/10/2019 | 24442 | 1/9/2020 | 47 | $1,516.84 |
| Total - MARSHALL-GRUBER COMPANY, LLC - USM | | | | | | | $2,823.08 |
| MAVERICK ABRASIVES - USM | MAVERICK ABRASIVES<br>4340 E. MIRALOMA AVE<br>Anaheim CA 92807 | | | | | | |
| | | B1 | 10/23/2019 | 1128785-IN | 11/22/2019 | 95 | $1,040.63 |
| | | B1 | 12/1/2019 | 1131286-IN | 12/31/2019 | 66 | $1,240.94 |
| | | B1 | 12/18/2019 | 1131990-IN | 1/16/2020 | 41 | $393.10 |
| Total - MAVERICK ABRASIVES - USM | | | | | | | $2,674.76 |
| McLaren Corporate Services - USM | McLaren Corporate Services<br>PO BOX 776395<br>Chicago IL 60677-5395 | | | | | | |
| | | B1 | 11/1/2019 | 446048 | 12/1/2019 | 66 | $60.00 |
| | | B1 | 12/1/2019 | 439263 | 12/31/2019 | 56 | $27.00 |
| Total - McLaren Corporate Services - USM | | | | | | | $87.00 |
| MDEQ - USM | STATE OF MICHIGAN<br>CASHERS OFFICE<br>PO BOX 30657<br>LANSING MI 48909-8157 | | | | | | |
| | | B1 | 11/1/2019 | 761-10458573 | 11/25/2019 | 92 | $602.71 |
| Total - MDEQ - USM | | | | | | | $602.71 |
| MHC KENWORTH- KINGSPORT - USM | MHC KENWORTH<br>PO BOX 878269<br>Kansas City MO 64187-9269 | | | | | | |
| | | B1 | 12/3/2019 | RO0783700727729 | 1/2/2020 | 54 | $6,057.98 |
| Total - MHC KENWORTH - KINGSPORT - USM | | | | | | | $6,057.98 |
| MICHIGAN KENWORTH - USM | MICHIGAN KENWORTH<br>PO BOX 681143<br>Chicago IL 60695-2143 | | | | | | |
| | | B1 | 11/21/2019 | 021P164592 | 12/21/2019 | 66 | $33.53 |
| | | B1 | 11/21/2019 | 021P164598 | 12/21/2019 | 66 | $10.37 |
| Total - MICHIGAN KENWORTH - USM | | | | | | | $43.90 |
| MIDWEST AIR FILTER, INC - USM | MIDWEST AIR FILTER, INC<br>PO BOX 10210<br>Lansing MI 48901-0210 | | | | | | |
| | | B1 | 11/18/2019 | L0574509 | 12/18/2019 | 69 | $994.26 |
| | | B1 | 12/12/2019 | L0574683 | 1/11/2020 | 45 | $700.00 |
| Total - MIDWEST AIR FILTER, INC - USM | | | | | | | $1,694.26 |
| MIDWEST SAFETY PRODUCTS - USM | MIDWEST SAFETY PRODUCTS<br>4939 EAST PARIS S.E.<br>Grand Rapids MI 49512-5351 | | | | | | |
| | | B1 | 11/8/2019 | 851713 | 12/8/2019 | 79 | $70.60 |
| | | B1 | 11/20/2019 | 852307 | 12/20/2019 | 67 | $70.80 |
| | | B1 | 12/11/2019 | 853489 | 1/10/2020 | 48 | $106.30 |
| Total - MIDWEST SAFETY PRODUCTS - USM | | | | | | | $247.80 |

USM Acquisition, LLC
Case No. 20-10087
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| MIDWEST TRANSATLANTIC LINES, INC - USM | MIDWEST TRANSATLANTIC LINES, INC<br>1230 WEST BAGLEY RD<br>Berea OH 44017 | | | | | | |
| | | B1 | 11/20/2019 | S1900139187 | 12/28/2019 | 61 | $125.00 |
| | | B3 | 12/21/2019 | S1900140316 | 1/20/2020 | 36 | $125.00 |
| Total - MIDWEST TRANSATLANTIC LINES, INC - USM | | | | | | | $250.00 |
| MILL BROOK WATER CO. - USM | MILL BROOK WATER CO.<br>PO BOX 1242<br>Mt Pleasant MI 48804-1242 | | | | | | |
| | | B1 | 10/14/2019 | 0042424 | 11/13/2019 | 104 | $370.00 |
| | | B3 | 10/21/2019 | 0042486 | 11/20/2019 | 97 | $360.00 |
| | | B1 | 10/24/2019 | 0042504 | 11/23/2019 | 94 | $76.25 |
| | | B1 | 10/26/2019 | 0083196 | 11/24/2019 | 93 | $18.00 |
| | | B3 | 10/31/2019 | 0042545 | 11/30/2019 | 87 | $387.50 |
| | | B3 | 11/4/2019 | 0042547 | 12/4/2019 | 83 | $93.75 |
| | | B3 | 11/7/2019 | 0042581 | 12/7/2019 | 80 | $68.25 |
| | | B3 | 11/11/2019 | 0042583 | 12/11/2019 | 76 | $151.25 |
| | | B1 | 11/11/2019 | 0084490 | 12/11/2019 | 76 | $30.00 |
| | | B3 | 11/14/2019 | 0042606 | 12/14/2019 | 73 | $251.25 |
| | | B1 | 11/20/2019 | 0042651 | 12/20/2019 | 67 | $205.00 |
| | | B3 | 11/23/2019 | 0042674 | 12/25/2019 | 62 | $120.25 |
| | | B1 | 12/2/2019 | 0042712 | 1/1/2020 | 55 | $167.50 |
| | | B3 | 12/5/2019 | 0042751 | 1/4/2020 | 52 | $413.75 |
| | | B1 | 12/12/2019 | 0042783 | 1/11/2020 | 45 | $165.00 |
| | | B1 | 12/12/2019 | 0083570 | 1/11/2020 | 45 | $18.00 |
| | | B1 | 12/17/2019 | 0042828 | 1/16/2020 | 40 | $60.00 |
| | | B1 | 12/23/2019 | 0042850 | 1/22/2020 | 34 | $97.50 |
| Total - MILL BROOK WATER CO. - USM | | | | | | | $3,047.25 |
| MILLS JANITORIAL SUPPLY - USM | MILLS JANITORIAL SUPPLY<br>PO BOX 237<br>Vestaburg MI 48891 | | | | | | |
| | | B1 | 11/4/2019 | 908584 | 12/4/2019 | 83 | $95.11 |
| Total - MILLS JANITORIAL SUPPLY - USM | | | | | | | $95.11 |
| MODULAR VANITY TOPS - USM | MODULAR VANITY TOPS<br>Carr. A San Roque 200<br>Los Reyes<br>Juarez NL 67277<br>Mexico | | | | | | |
| | | B1 | 11/4/2019 | F000016329 and F000016386 | 12/4/2019 | 83 | $2,507.41 |
| | | B3 | 12/1/2019 | 000010501 | 12/30/2019 | 57 | $20,308.30 |
| | | B1 | 12/1/2019 | 000010410 | 12/23/2019 | 64 | $20,028.42 |
| Total - MODULAR VANITY TOPS - USM | | | | | | | $42,842.13 |
| MORRISON INDUSTRIAL EQUIPMENT CO LLC - USM | MORRISON INDUSTRIAL EQUIPMENT CO LLC<br>PO BOX 772053<br>DETROIT MI 48277-2053 | | | | | | |
| | | B1 | 10/23/2019 | W08000303-1 | 12/7/2019 | 80 | $168.63 |
| | | B1 | 11/1/2019 | W08000470-1 | 12/16/2019 | 71 | $101.12 |
| | | B1 | 11/22/2019 | W08000612-1 | 1/6/2020 | 50 | $151.67 |
| | | B1 | 12/17/2019 | W08001176-1 | 1/16/2020 | 40 | $441.25 |
| Total - MORRISON INDUSTRIAL EQUIPMENT CO LLC - USM | | | | | | | $862.67 |
| MOTOR CITY INDUSTRIAL - USM | MOTOR CITY FASTENER, LLC<br>DEPT 85<br>PO BOX 4985<br>HOUSTON TX 77210-4985 | | | | | | |
| | | B1 | 9/12/2019 | 1343254 | 11/11/2019 | 106 | $11,349.20 |
| | | B1 | 9/16/2019 | 1344801 | 11/15/2019 | 102 | $1,790.00 |
| | | B0 | 9/17/2019 | 1343264-01 | 11/16/2019 | 101 | $488.75 |
| | | B1 | 9/19/2019 | 1344203 | 11/18/2019 | 59 | $12,378.20 |
| | | B1 | 9/19/2019 | 1343254-02 | 11/18/2019 | 99 | $152.52 |
| | | B1 | 9/20/2019 | 1343430 | 11/19/2019 | 98 | $10,185.00 |
| | | B1 | 9/23/2019 | 1343430-01 | 11/22/2019 | 95 | $1,418.80 |
| | | B1 | 9/24/2019 | 1343254-03 | 11/23/2019 | 94 | $1,200.00 |
| | | B1 | 9/24/2019 | 1339205-01 | 11/23/2019 | 94 | $400.00 |
| | | B1 | 9/25/2019 | 1343254-04 | 11/24/2019 | 93 | $272.10 |
| | | B5 | 9/27/2019 | 1344263-01 | 11/28/2019 | 81 | $5,184.00 |
| | | B1 | 9/29/2019 | 1347558 | 12/8/2019 | 78 | $4,572.46 |
| | | B1 | 10/10/2019 | 1348336 | 12/9/2019 | 78 | $1,274.00 |
| | | B3 | 10/11/2019 | 1348433 | 12/10/2019 | 77 | $54.11 |
| | | B1 | 10/14/2019 | 1347677 | 12/13/2019 | 74 | $803.00 |
| | | B1 | 10/15/2019 | 1347651 | 12/14/2019 | 73 | $9,684.20 |
| | | B1 | 10/18/2019 | 1347630 | 12/17/2019 | 70 | $3,090.00 |
| | | B1 | 10/18/2019 | 1347599 | 12/17/2019 | 70 | $10,279.20 |
| | | B1 | 10/21/2019 | 1347689 | 12/20/2019 | 67 | $528.24 |
| | | B1 | 10/22/2019 | 1349257 | 12/21/2019 | 66 | $682.00 |
| | | B1 | 10/25/2019 | 1347658-01 | 12/24/2019 | 63 | $652.60 |
| | | B1 | 10/29/2019 | 1350761 | 12/28/2019 | 59 | $1,274.00 |
| | | B1 | 11/12/2019 | 1352111 | 1/11/2020 | 45 | $910.32 |
| | | B3 | 11/12/2019 | 1352168 | 1/11/2020 | 45 | $3,738.42 |

USM Acquisition, LLC
Case No. 20-10087
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| | | BII | 11/13/2019 | 1352781 | 1/12/2020 | 44 | $50.10 |
| | | BII | 11/13/2019 | 1352152 | 1/12/2020 | 44 | $7,540.70 |
| | | BII | 11/13/2019 | 1347939-01 | 1/12/2020 | 44 | $19.20 |
| | | BII | 11/14/2019 | 1352840 | 1/13/2020 | 43 | $2,683.18 |
| | | BII | 11/15/2019 | 1352813 | 1/14/2020 | 42 | $239.22 |
| | | BII | 11/19/2019 | 1352903 | 1/18/2020 | 38 | $7,416.40 |
| | | BII | 11/21/2019 | 1353521 | 1/20/2020 | 36 | $2,970.21 |
| | | BII | 11/22/2019 | 1354075 | 1/21/2020 | 35 | $955.50 |
| | | BII | 11/25/2019 | 1353521-01 | 1/24/2020 | 32 | $2.22 |
| | | BII | 11/26/2019 | 1352813-01 | 1/25/2020 | 31 | $709.00 |
| | | BII | 11/26/2019 | 1351985 | 1/25/2020 | 31 | $158.00 |
| | | BII | 12/9/2019 | 1355514 | 2/7/2020 | 18 | $163.32 |
| | | BII | 12/13/2019 | 1355670 | 2/11/2020 | 14 | $9,000.50 |
| | | BII | 12/13/2019 | 1355669 | 2/11/2020 | 14 | $635.60 |
| | | BII | 12/18/2019 | 1352111-01 | 2/16/2020 | 9 | $119.56 |
| | | BII | 12/18/2019 | 1355514-01 | 2/16/2020 | 9 | $551.00 |
| | | BII | 12/18/2019 | 1352813-02 | 2/16/2020 | 9 | $119.56 |
| Total - MOTOR CITY INDUSTRIAL - USM | | | | | | | $115,672.39 |
| MS International - USM | MS INTERNATIONAL INC<br>30160 S WIXOM RD<br>Wixom MI 48393 | | | | | | |
| | | BII Credit | 4/9/2018 | 1200428257-CM | 4/9/2018 | 667 | ($192.00) |
| | | BII Credit | 4/10/2018 | 1200428704-CM | 4/10/2018 | 666 | ($250.00) |
| Total - MS International - USM | | | | | | | ($442.00) |
| MT PLEASANT RENTAL CENTER - USM | MT PLEASANT RENTAL CENTER<br>4995 EAST PICKARD<br>Mt Pleasant MI 48858 | | | | | | |
| | | BII | 4/25/2019 | F23550-1 | 4/25/2019 | 300 | $36.68 |
| | | BII | 8/26/2019 | F23550-1 | 9/26/2019 | 153 | $4.67 |
| Total - MT PLEASANT RENTAL CENTER - USM | | | | | | | $41.35 |
| MULTICAM GREAT LAKES INC - USM | MULTICAM GREAT LAKES INC<br>2727 ELVRIDGE DR NW<br>Grand Rapids MI 49534 | | | | | | |
| | | BII | 12/11/2019 | 34002 | 1/10/2020 | 46 | $210.00 |
| Total - MULTICAM GREAT LAKES INC - USM | | | | | | | $210.00 |
| MURPHY HOFFMAN COMPANY - USM | MURPHY HOFFMAN COMPANY<br>PO BOX 874091<br>Kansas City MO 64187 | | | | | | |
| | | BII | 10/22/2019 | 11795 | 11/21/2019 | 96 | $1,550.00 |
| | | BII | 10/23/2019 | 11798 | 11/22/2019 | 95 | $1,550.00 |
| | | BII | 10/28/2019 | 11801 | 11/27/2019 | 90 | $1,550.00 |
| | | BII | 10/29/2019 | 11800 | 11/28/2019 | 89 | $1,550.00 |
| | | BII | 10/30/2019 | 11802 | 11/29/2019 | 88 | $1,550.00 |
| | | BII | 11/4/2019 | 11810 | 12/4/2019 | 83 | $1,550.00 |
| | | BII | 11/5/2019 | 11809 | 12/5/2019 | 82 | $1,550.00 |
| | | BII | 11/6/2019 | 11813 | 12/6/2019 | 81 | $1,550.00 |
| | | BII | 11/11/2019 | 11817 | 12/11/2019 | 76 | $1,550.00 |
| | | BII | 11/11/2019 | 11823 | 12/11/2019 | 76 | $1,550.00 |
| | | BII | 11/12/2019 | 11816 | 12/12/2019 | 75 | $1,550.00 |
| | | BII | 11/18/2019 | 11825 | 12/18/2019 | 69 | $1,550.00 |
| | | BII | 11/19/2019 | 11824 | 12/19/2019 | 68 | $1,550.00 |
| | | BII | 11/20/2019 | 11827 | 12/20/2019 | 67 | $1,550.00 |
| | | BII | 11/25/2019 | 11831 | 12/25/2019 | 62 | $1,550.00 |
| | | BII | 11/26/2019 | 11832 | 12/26/2019 | 61 | $1,550.00 |
| | | BII | 12/4/2019 | 11844 | 1/3/2020 | 53 | $1,550.00 |
| | | BII | 12/5/2019 | 11843 | 1/4/2020 | 52 | $1,550.00 |
| | | BII | 12/9/2019 | 11845 | 1/8/2020 | 48 | $1,550.00 |
| | | BII | 12/11/2019 | 11846 | 1/10/2020 | 46 | $1,550.00 |
| | | BII | 12/12/2019 | 11847 | 1/11/2020 | 45 | $1,550.00 |
| | | BII | 12/18/2019 | 11817A | 1/16/2020 | 41 | $1,550.00 |
| | | BII | 12/17/2019 | 11852 | 1/16/2020 | 40 | $1,550.00 |
| | | BII | 12/18/2019 | 11853 | 1/17/2020 | 39 | $1,550.00 |
| Total - MURPHY HOFFMAN COMPANY - USM | | | | | | | $37,200.00 |
| NEWLETT, INC dba GEMSTONE - USM | NEWLETT, INC dba GEMSTONE<br>435 HARRISON ST<br>Elkhart IN 46516 | | | | | | |
| | | BII Credit | 6/5/2019 | CM-6-5-19 | 6/5/2019 | 285 | ($90.00) |
| | | BII | 11/15/2019 | S-39411 | 12/15/2019 | 72 | $2,160.00 |
| Total - NEWLETT, INC dba GEMSTONE - USM | | | | | | | $2,070.00 |
| NICHOLS - USM | NICHOLS<br>2647 MOMENTUM PLACE<br>Chicago IL 60669-5326 | | | | | | |
| | | BII | 10/30/2019 | 12049815-00 | 11/24/2019 | 93 | $437.50 |
| Total - NICHOLS - USM | | | | | | | $437.50 |

USM Acquisition, LLC
Case No. 20-10087
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| NORTH AMERICAN COMPOSITES COMPANY - USM | NORTH AMERICAN COMPOSITES COMPANY LOCKBOX #774330 4330 SOLUTIONS CENTER CHICAGO IL 60677-4330 | | | | | | |
| | | BY | 10/11/2019 | 3021655 | 12/10/2019 | 77 | $6,808.70 |
| | | BY | 10/28/2019 | 3024419 | 12/28/2019 | 59 | $5,784.70 |
| | | BY | 11/22/2019 | 3028601 | 1/21/2020 | 35 | $6,808.70 |
| | | BY | 12/11/2019 | 3031212 | 2/9/2020 | 16 | $2,728.70 |
| Total - NORTH AMERICAN COMPOSITES COMPANY - USM | | | | | | | $22,130.80 |
| NORTHERN MICHIGAN WATER SYSTEMS MGMT - USM | Northern Michigan Water Systems MGMT 2828 English Woods Drive Traverse City MI 49668 United St | | | | | | |
| Total - NORTHERN MICHIGAN WATER SYSTEMS MGMT - USM | | BY | 11/8/2019 | 435 | 12/8/2019 | 79 | $300.00 |
| | | | | | | | $300.00 |
| ONPOINT EMPLOYMENT SOLUTIONS - USM | ONPOINT EMPLOYMENT SOLUTIONS 4840 WEST RIVER DR SUITE F Comstock Park MI 49321 | | | | | | |
| | | BY | 10/23/2019 | 425320955 | 11/22/2019 | 85 | $367.31 |
| | | BY | 10/30/2019 | 425321002 | 11/29/2019 | 88 | $417.37 |
| | | BY | 11/5/2019 | 425320518ACA | 12/1/2019 | 66 | $53.20 |
| | | BY | 11/9/2019 | 425321029 | 12/9/2019 | 81 | $492.91 |
| | | BY | 11/13/2019 | 425321054 | 12/13/2019 | 74 | $319.71 |
| | | BY | 11/20/2019 | 425321105 | 12/20/2019 | 67 | $302.82 |
| | | BY | 11/28/2019 | 425321132 | 12/28/2019 | 81 | $276.03 |
| | | BY | 12/4/2019 | 425321155 | 1/3/2020 | 53 | $463.69 |
| | | BY | 12/11/2019 | 425321181 | 1/10/2020 | 46 | $624.82 |
| Total - ONPOINT EMPLOYMENT SOLUTIONS - USM | | | | | | | $3,237.79 |
| OVASCO INDUSTRIES - USM | OVASCO INDUSTRIES PO BOX 604 Louisville KY 40201 | | | | | | |
| | | BY | 4/1/2019 | MAR0723-FC | 4/1/2019 | 330 | $15.87 |
| | | BY | 5/1/2019 | APR0773-FC | 5/1/2019 | 300 | $2.12 |
| | | BY | 12/10/2019 | 9441395-IN | 1/9/2020 | 47 | $305.50 |
| Total - OVASCO INDUSTRIES - USM | | | | | | | $323.49 |
| PF Markey, INC - USM | PF Markey, INC 2880 UNIVERSAL DR Saginaw MI 48603-0767 | | | | | | |
| | | BY | 10/14/2019 | 1454725 | 11/13/2019 | 104 | $643.50 |
| | | BY | 12/19/2019 | 1463078 | 1/18/2020 | 38 | $1,900.00 |
| Total - PF Markey, INC - USM | | | | | | | $2,543.50 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC - USM | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC PO BOX 371887 Pittsburgh PA 15250-7887 | | | | | | |
| Total - PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC - USM | | BY | 11/20/2019 | 3310153783 | 12/20/2019 | 59 | $747.33 |
| | | | | | | | $747.33 |
| POLYNT COMPOSITES USA, Inc. - USM | Polynt Composites USA, Inc. LOCKBOX #774742 4742 Solutions Center Chicago IL 60677-4007 Unit | | | | | | |
| | | BY | 11/7/2019 | 5550158522 | 12/22/2019 | 85 | $41,630.60 |
| | | BY | 11/25/2019 | 5550160011 | 12/25/2019 | 62 | $40,958.40 |
| | | BY | 12/16/2019 | 5550181478 | 1/29/2020 | 27 | $41,700.40 |
| Total - POLYNT COMPOSITES USA, Inc. - USM | | | | | | | $124,189.60 |
| PREPASS - USM | PREPASS PO BOX 52774 PHOENIX AZ 85072 | | | | | | |
| Total - PREPASS - USM | | BY | 12/1/2019 | 0340132A191130 | 12/31/2019 | 66 | $292.40 |
| | | | | | | | $292.40 |
| PURCHASE POWER - USM | PURCHASE POWER PO BOX 371874 Pittsburgh PA 15250-7874 | | | | | | |
| Total - PURCHASE POWER - USM | | BY | 12/9/2019 | 1_5.20 1621 | 1/5/2020 | 51 | $1,066.94 |
| | | | | | | | $1,066.94 |
| REIMOLD PRINTING CORPORATION - USM | REIMOLD PRINTING CORPORATION 5171 BLACKBEAR DRIVE Saginaw MI 48604 | | | | | | |
| Total - REIMOLD PRINTING CORPORATION - USM | | BY | 10/12/2019 | 56993 | 11/11/2019 | 106 | $1,551.44 |
| | | | | | | | $1,551.44 |

USM Acquisition, LLC
Case No. 20-10087
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| REMUS LUMBER, INC. - USM | REMUS LUMBER, INC.<br>9105 251TH AVE<br>Remus MI 49340 | | | | | | |
| | | Bill | 11/8/2019 | 2390832 | 12/8/2019 | 78 | $805.75 |
| | | Bill | 11/22/2019 | 2391074 | 12/22/2019 | 65 | $880.71 |
| Total - REMUS LUMBER, INC. - USM | | | | | | | $1,686.45 |
| RYDER TRANSPORTATION SVCS - USM | RYDER TRANSPORTATION SVCS<br>P.O. BOX 96723<br>CHICAGO IL 60693 | | | | | | |
| | | Bill | 10/21/2019 | X12956 | 11/20/2019 | 97 | $149.01 |
| | | Bill | 11/5/2019 | XT0341 | 12/5/2019 | 82 | $12,138.60 |
| | | Bill | 12/4/2019 | Y89027 | 1/3/2020 | 53 | $11,807.31 |
| | | Bill | 12/12/2019 | YG0008 | 1/11/2020 | 45 | $1,141.43 |
| | | Bill Credit | 12/18/2019 | YJ0750 | 12/18/2019 | 69 | ($1,190.48) |
| | | Bill | 12/19/2019 | YJ3215 | 1/18/2020 | 38 | $97.07 |
| | | Bill | 12/26/2019 | YM5018 | 1/25/2020 | 31 | $1,433.69 |
| Total - RYDER TRANSPORTATION SVCS - USM | RYDER TRANSPORTATION SVCS<br>P.O. BOX 96723<br>CHICAGO IL 60693 | | | | | | $25,876.99 |
| RYE-CORP, LLC | | | | | | | |
| Total - RYE-CORP, LLC | | | | | | | |
| SAIA MOTOR FREIGHT LINE, LLC - USM | SAIA MOTOR FREIGHT LINE, LLC<br>PO BOX 730532<br>DALLAS TX 75373-0532 | Bill | 10/24/2019 | 9881 | 11/23/2019 | 84 | $455.00<br>$455.00 |
| | | Bill | 11/1/2019 | OCT 2019 | 11/19/2019 | 98 | $21,699.08 |
| | | Bill | 11/8/2019 | 5446043 | 11/21/2019 | 90 | $205.72 |
| | | Bill | 11/8/2019 | 5464576 | 11/23/2019 | 94 | $141.05 |
| | | Bill | 11/11/2019 | 5474769 | 11/26/2019 | 91 | $5,105.36 |
| | | Bill | 11/12/2019 | 5485058 | 11/27/2019 | 90 | $1,638.70 |
| | | Bill | 11/13/2019 | 5495131 | 11/28/2019 | 89 | $175.62 |
| | | Bill | 11/14/2019 | 5504460 | 11/28/2019 | 88 | $1,332.04 |
| | | Bill | 11/15/2019 | 5513560 | 11/30/2019 | 87 | $656.66 |
| | | Bill | 11/18/2019 | 5523603 | 12/3/2019 | 84 | $1,503.92 |
| | | Bill | 11/19/2019 | 5534578 | 12/4/2019 | 83 | $2,800.33 |
| | | Bill | 11/20/2019 | 5544237 | 12/5/2019 | 82 | $338.94 |
| | | Bill | 11/21/2019 | 5554114 | 12/6/2019 | 81 | $344.44 |
| | | Bill | 11/26/2019 | 5573852 | 12/10/2019 | 77 | $1,559.37 |
| | | Bill | 11/26/2019 | 5584573 | 12/11/2019 | 76 | $1,207.49 |
| | | Bill | 11/28/2019 | 5558034 | 12/11/2019 | 78 | $282.22 |
| | | Bill | 11/27/2019 | 5594228 | 12/12/2019 | 75 | $284.72 |
| | | Bill | 12/2/2019 | 5606030 | 12/17/2019 | 70 | $1,333.55 |
| | | Bill | 12/3/2019 | 5616917 | 12/18/2019 | 69 | $652.44 |
| | | Bill | 12/9/2019 | 5644876 | 12/21/2019 | 66 | $270.01 |
| | | Bill | 12/9/2019 | 5658720 | 12/24/2019 | 63 | $172.22 |
| | | Bill | 12/10/2019 | 5667065 | 12/25/2019 | 62 | $494.16 |
| | | Bill | 12/11/2019 | 6076924 | 12/28/2019 | 61 | $666.38 |
| | | Bill | 12/13/2019 | 6690922 | 12/28/2019 | 59 | $172.22 |
| | | Bill | 12/13/2019 | 5695580 | 12/28/2019 | 59 | $368.61 |
| | | Bill | 12/16/2019 | 5706511 | 12/31/2019 | 56 | $1,102.18 |
| | | Bill | 12/17/2019 | 5717886 | 1/1/2020 | 55 | $1,693.00 |
| | | Bill | 12/18/2019 | 5727616 | 1/2/2020 | 54 | $2,193.83 |
| | | Bill | 12/19/2019 | 5737412 | 1/3/2020 | 53 | $1,248.73 |
| | | Bill | 12/20/2019 | 57x8709 | 1/4/2020 | 52 | $585.05 |
| | | Bill | 12/23/2019 | 5757069 | 1/7/2020 | 49 | $1,028.96 |
| | | Bill | 12/26/2019 | 5769087 | 1/10/2020 | 46 | $1,332.89 |
| | | Bill | 12/27/2019 | 5778877 | 1/11/2020 | 45 | $861.13 |
| Total - SAIA MOTOR FREIGHT LINE, LLC - USM | | | | | | | $49,404.69 |
| SCOTLAND OIL COMPANY, INC - USM | SCOTLAND OIL COMPANY, INC<br>PO BOX 185<br>ALMA MI 48801-0185 | | | | | | |
| | | Bill | 12/12/2019 | 36347 | 1/11/2020 | 45 | $155.82 |
| Total - SCOTLAND OIL COMPANY, INC - USM | | | | | | | $155.82 |
| SERVICE MASTER ADVANTAGE - USM | SERVICE MASTER ADVANTAGE<br>9415 NORTHLAND DR<br>Stanwood MI 49346 | | | | | | |
| | | Bill | 11/1/2019 | 17773 | 12/1/2019 | 68 | $720.00 |
| | | Bill | 12/1/2019 | 17852 | 12/31/2019 | 60 | $720.00 |
| Total - SERVICE MASTER ADVANTAGE - USM | | | | | | | $1,440.00 |
| SOS ANALYTICAL - USM | SOS ANALYTICAL<br>4125 CEDAR RUN RD STE B<br>Traverse City MI 49684 | | | | | | |
| | | Bill | 11/1/2019 | 195128 | 11/17/2019 | 100 | $20.00 |
| Total - SOS ANALYTICAL - USM | | | | | | | $20.00 |
| SOUTHEASTERN FREIGHT LINES, INC - USM | SOUTHEASTERN FREIGHT LINES, INC<br>PO BOX 100104<br>COLUMBIA SC 29202-3104 | | | | | | |

USM Acquisition, LLC
Case No. 20-10087
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| | | B3 | 10/28/2019 | 11.27.19 | 11/27/2019 | 90 | $3,001.75 |
| | | B4 | 11/4/2019 | 12.4.19 | 12/4/2019 | 83 | $2,346.50 |
| | | B4 | 11/11/2019 | 12.11.19 | 12/11/2019 | 76 | $1,928.25 |
| | | B4 | 11/18/2019 | 12.18.19 | 12/18/2019 | 69 | $2,634.50 |
| | | B5 | 11/25/2019 | 12.25.19 | 12/25/2019 | 62 | $1,938.25 |
| | | B4 | 12/2/2019 | 1.1.20 | 1/1/2020 | 55 | $1,173.75 |
| | | B3 | 12/9/2019 | 1.8.20 | 1/8/2020 | 48 | $4,168.60 |
| | | B3 | 12/16/2019 | 1.15.20 | 1/16/2020 | 41 | $1,638.25 |
| | | B3 | 12/23/2019 | 1.22.20 | 1/22/2020 | 34 | $4,053.43 |
| Total - SOUTHEASTERN FREIGHT LINES, INC - USM | | | | | | | $22,881.18 |
| STANDARD SECURITY LIFE INSURANCE COMPANY - USM STANDARD SECURITY LIFE INSURANCE COMPANY | STANDARD SECURITY LIFE INSURANCE COMPANY 485 MADISON AVE 14TH FLOOR NEW YORK NY 10022 | | | | | | |
| | | B3 | 12/18/2019 | BILL PERIOD 2020 | 1/31/2020 | 25 | $55.16 |
| Total - STANDARD SECURITY LIFE INSURANCE COMPANY - USM STANDARD SECURITY LIFE INSURANCE COMPANY | | | | | | | $55.16 |
| STATE OF MICHIGAN LARA - USM | STATE OF MICHIGAN CORPORATIONS DIVISION PO BOX 30768 LANSING MI 48909 | | | | | | |
| | | B4 | 12/30/2019 | 802035385 | 2/15/2020 | 10 | $25.00 |
| Total - STATE OF MICHIGAN LARA - USM | | | | | | | $25.00 |
| STATE OF MICHIGAN- TAGS - USM | MICHIGAN DEPT OF STATE 7064 CROWNER DR LANSING MI 48980-0001 | | | | | | |
| | | B3 | 12/17/2019 | DB59648.22820 | 2/28/2020 | -3 | $99.00 |
| | | B3 | 12/19/2019 | DB59050 | 2/28/2020 | -3 | $118.00 |
| | | B4 | 12/19/2019 | DB59042.22820 | 2/28/2020 | -3 | $138.00 |
| | | B4 | 12/19/2019 | DB59054.22820 | 2/28/2020 | -3 | $118.00 |
| | | B3 | 12/19/2019 | DB59055.22820 | 2/28/2020 | -3 | $120.00 |
| | | B3 | 12/19/2019 | DB59058.22820 | 2/28/2020 | -3 | $173.00 |
| | | B3 | 12/18/2019 | DB59045.22820 | 2/28/2020 | -3 | $150.00 |
| | | B3 | 12/19/2019 | DB59047.22820 | 2/28/2020 | -3 | $99.00 |
| | | B4 | 12/19/2019 | DB59051.22820 | 2/28/2020 | -3 | $120.00 |
| | | B4 | 12/19/2019 | DB59043 | 2/28/2020 | -3 | $133.00 |
| | | B4 | 12/19/2019 | DB59056.22820 | 2/28/2020 | -3 | $118.00 |
| | | B3 | 12/19/2019 | DB59057.22820 | 2/28/2020 | -3 | $120.00 |
| Total - STATE OF MICHIGAN- TAGS - USM | | | | | | | $1,500.00 |
| STATEWIDE SECURITY SYSTEMS, INC. - USM | STATEWIDE SECURITY SYSTEMS, INC. 4587 Monroe Rd Blanchard MI 49310 | | | | | | |
| | | B3 | 11/20/2019 | 3373 | 12/20/2019 | 67 | $282.00 |
| Total - STATEWIDE SECURITY SYSTEMS, INC. - USM | | | | | | | $282.00 |
| SUPERIOR OIL COMPANY, INC. - USM | SUPERIOR OIL COMPANY, INC. PO BOX 188 Indianapolis IN 46206-1086 | | | | | | |
| | | B3 | 11/5/2019 | 1074659 | 12/25/2019 | 62 | $7,851.32 |
| | | B3 | 11/5/2019 | 1074658 | 12/25/2019 | 62 | $775.00 |
| | | B7 | 11/12/2019 | 1075923 | 1/1/2020 | 55 | $10,496.78 |
| | | B3 | 11/19/2019 | 1078074 | 1/8/2020 | 48 | $8,460.37 |
| | | B4 | 11/26/2019 | 1077883 | 1/15/2020 | 41 | $9,969.80 |
| | | B7 | 12/10/2019 | 1080761 | 1/29/2020 | 27 | $11,709.08 |
| | | B3 | 12/10/2019 | 1080760 | 1/29/2020 | 27 | $835.00 |
| | | B3 | 12/16/2019 | 1081672 | 1/15/2020 | 41 | $9,914.38 |
| Total - SUPERIOR OIL COMPANY, INC. - USM | | | | | | | $57,137.73 |
| TERRAZO DE MEXICO, S.A. DE C.V. - USM | TERRAZO DE MEXICO, S.A. DE C.V. CIRC. ENRIQUE DE LARA 8329 CIUDAD INDUSTRIAL TORREON COAH 2701 | | | | | | |
| | | B3 | 11/5/2019 | B8110 and B8111 | 12/6/2019 | 81 | $6,327.27 |
| | | B3 | 12/1/2019 | B8153 and B8154 | 12/20/2019 | 61 | $6,327.27 |
| Total - TERRAZO DE MEXICO, S.A. DE C.V. - USM | | | | | | | $12,654.54 |
| THE PACKLINE CO. - USM | THE PACKLINE CO. 1675 FRITZ DRIVE Trenton MI 48183-2100 | | | | | | |
| | | B3 | 11/21/2019 | 0419648-IN | 12/21/2019 | 66 | $145.60 |
| | | B4 | 12/13/2019 | 0420051-IN | 1/12/2020 | 44 | $145.60 |
| Total - THE PACKLINE CO. - USM | | | | | | | $291.20 |
| THE TRANSPORTATION ADVISOR, INC - USM | TRANSPORTATION ADVISOR, INC PO BOX 658 Palmer MA 1069 | | | | | | |
| | | B3 | 10/16/2019 | 120167 | 10/30/2019 | 118 | $76.00 |
| | | B3 | 12/16/2019 | 121206 | 12/30/2019 | 67 | $35.00 |
| Total - THE TRANSPORTATION ADVISOR, INC - USM | | | | | | | $111.00 |

USM Acquisition, LLC
Case No. 20-10087
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| TOTAL PLASTICS RESOURCES, LLC - USM | TOTAL PLASTICS RESOURCES, LLC<br>PO BOX 645490<br>Pittsburgh PA 15264-5282 | | | | | | |
| | | B1 | 10/14/2019 | 1051032 | 11/13/2019 | 104 | $1,149.55 |
| | | B1 | 11/19/2019 | 1080759 | 12/19/2019 | 68 | $1,008.97 |
| Total - TOTAL PLASTICS RESOURCES, LLC - USM | | | | | | | $2,158.52 |
| TOWER COMPACTOR RENTALS, LLC - USM | TOWER COMPACTOR RENTALS, LLC<br>8679 E SAN ALBERTO DR<br>Scottsdale AZ 85258 | | | | | | |
| | | B1 | 12/1/2019 | RENTAL-10-12331 | 12/16/2019 | 71 | $533.18 |
| Total - TOWER COMPACTOR RENTALS, LLC - USM | | | | | | | $533.18 |
| TRITON STONE - USM | TRITON STONE<br>220 TECH CENTER DRIVE<br>KNOXVILLE TN 37912 | | | | | | |
| | | B1 | 10/21/2019 | 689833 | 12/20/2019 | 67 | $7,812.00 |
| | | B1 | 10/28/2019 | 692184 | 12/27/2019 | 60 | $3,840.00 |
| | | B1 | 11/11/2019 | 698857 | 1/10/2020 | 46 | $2,940.00 |
| | | B1 | 11/11/2019 | 698856 | 1/10/2020 | 46 | $1,701.00 |
| | | B1 | 11/18/2019 | 699183 | 1/17/2020 | 39 | $3,840.00 |
| | | B1 | 11/25/2019 | 701620 | 1/24/2020 | 32 | $1,470.00 |
| | | B1 | 12/1/2019 | 702859 | 1/26/2020 | 30 | $2,040.00 |
| | | B1 | 12/2/2019 | 702887 | 1/31/2020 | 25 | $5,722.50 |
| | | B1 | 12/5/2019 | 704271 | 2/3/2020 | 22 | $995.91 |
| | | B1 | 12/9/2019 | 705242 | 2/7/2020 | 18 | $351.56 |
| | | B1 | 12/9/2019 | 705240 | 2/7/2020 | 18 | $6,045.00 |
| | | B1 | 12/9/2019 | 705241 | 2/7/2020 | 18 | $584.06 |
| | | B1 | 12/16/2019 | 707334 | 2/14/2020 | 11 | $6,111.00 |
| Total - TRITON STONE - USM | | | | | | | $44,333.93 |
| UBER FREIGHT LLC - USM | UBER FREIGHT LLC<br>PO BOX 74007178<br>CHICAGO IL 60674-74007178 | | | | | | |
| | | B1 | 11/11/2019 | 7162040848.1 | 12/11/2019 | 76 | $1,184.00 |
| | | B1 | 11/19/2019 | 3235410614.1 | 12/19/2019 | 68 | $1,313.00 |
| | | B1 | 11/28/2019 | 4149355392.1 | 12/28/2019 | 59 | $1,231.00 |
| | | B1 | 11/28/2019 | 1473580820.1 | 12/28/2019 | 59 | $1,188.00 |
| | | B1 | 11/30/2019 | 5457828721.1 | 12/30/2019 | 57 | $1,189.00 |
| Total - UBER FREIGHT LLC - USM | | | | | | | $6,105.00 |
| ULINE - USM | ULINE<br>PO BOX 88741<br>Chicago IL 60680-1741 | | | | | | |
| | | B1 | 10/23/2019 | 113608519 | 11/22/2019 | 95 | $284.66 |
| | | B1 | 11/5/2019 | 114031022 | 12/5/2019 | 82 | $970.17 |
| | | B1 | 11/14/2019 | 114324343 | 12/14/2019 | 73 | $213.77 |
| | | B1 | 11/14/2019 | 114330452 | 12/14/2019 | 73 | $699.76 |
| | | B1 | 12/5/2019 | 114976707 | 1/4/2020 | 52 | $960.53 |
| | | B1 | 12/10/2019 | 115112819 | 1/9/2020 | 47 | $124.03 |
| | | B1 | 12/16/2019 | 115316242 | 1/15/2020 | 41 | $720.76 |
| Total - ULINE - USM | | | | | | | $3,772.68 |
| UPS - USM | UPS<br>PO BOX 809488<br>CHICAGO IL 60680-9488 | | | | | | |
| | | B1 | 12/7/2019 | 0000452053499 | 12/7/2019 | 60 | $29.00 |
| | | B1 | 12/7/2019 | 0000RE7310499 | 12/7/2019 | 80 | $8.42 |
| | | B1 | 12/14/2019 | 0000452053500 | 12/23/2019 | 64 | $93.09 |
| | | B1 | 12/21/2019 | 0000452053519 | 12/21/2019 | 66 | $103.65 |
| Total - UPS - USM | | | | | | | $234.16 |
| UPS FREIGHT - USM | UPS FREIGHT<br>28013 NETWORK PLACE<br>CHICAGO IL 60673-1280 | | | | | | |
| | | B1 | 12/10/2019 | 30444432 | 12/25/2019 | 82 | $123.28 |
| Total - UPS FREIGHT - USM | | | | | | | $123.28 |
| US SURFACE WAREHOUSE - USM | US SURFACE WAREHOUSE<br>4601 SPICEWOOD SPRINGS ROAD<br>BLDG 1-100<br>Austin TX 78759 | | | | | | |
| | | B1 | 11/1/2019 | 0449203 | 1/3/2020 | 53 | $7,380.00 |
| | | B1 | 11/15/2019 | 0448434 | 1/14/2020 | 42 | $3,750.00 |
| | | B1 | 11/22/2019 | 0451592 | 1/21/2020 | 35 | $7,925.00 |
| | | B1 | 11/27/2019 | 0449203-1 | 1/26/2020 | 30 | $3,375.00 |
| | | B1 | 12/6/2019 | 0452869 | 2/4/2020 | 21 | $3,750.00 |
| | | B1 | 12/10/2019 | 0453187 | 2/8/2020 | 17 | $7,020.00 |
| Total - US SURFACE WAREHOUSE - USM | | | | | | | $33,200.00 |
| VALLEY HEAT AND AIR - USM | VALLEY HEAT AND AIR<br>1349 BRISTOL CAVERNS HWY<br>Bristol TN 37620 | | | | | | |

USM Acquisition, LLC
Case No. 20-10087
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| Total - VALLEY HEAT AND AIR - USM | | B/I | 11/18/2019 630 | | 12/1/2019 | 58 | $337.64 |
| VERIZON - USM | VERIZON-USM PO BOX 15062 Albany NY 12212-5062 | | | | | | $337.64 |
| | | B/I | 12/1/2019 | 9842850668 | 12/17/2019 | 70 | $27.87 |
| | | B/I | 12/1/2019 | 9842850667 | 12/17/2019 | 70 | $10.72 |
| Total - VERIZON - USM | | | | | | | $38.59 |
| VICTOR S. BARNES - USM | VICTOR S. BARNES 1927 WILL AVE. N.W. Grand Rapids MI 49504 | | | | | | |
| | | B/I | 11/22/2019 | 00273784-001 | 12/22/2019 | 55 | $88.75 |
| | | B/I | 12/13/2019 | 00276484-001 | 1/12/2020 | 44 | $88.75 |
| Total - VICTOR S. BARNES - USM | | | | | | | $177.50 |
| VOLUNTEER EXPRESS, INC - USM | VOLUNTEER EXPRESS, INC PO BOX 416000 NASHVILLE TN 37241-1015 | | | | | | |
| | | B/I | 11/7/2019 | 00159982 | 11/22/2019 | 95 | $73.10 |
| | | B/I | 11/13/2019 | 00159984 | 11/28/2019 | 89 | $73.10 |
| | | B/I | 11/13/2019 | 00159985 | 11/28/2019 | 89 | $73.10 |
| | | B/I | 11/13/2019 | 00159983 | 11/28/2019 | 89 | $66.91 |
| | | B/I | 11/27/2019 | 00159986 | 12/12/2019 | 75 | $73.16 |
| | | B/I | 12/1/2019 | 00159987 | 12/12/2019 | 75 | $73.16 |
| | | B/I | 12/2/2019 | 00159988 | 12/17/2019 | 70 | $73.16 |
| | | B/I | 12/4/2019 | 00159990 | 12/19/2019 | 68 | $73.16 |
| | | B/I | 12/6/2019 | 00159989 | 12/21/2019 | 66 | $73.16 |
| | | B/I | 12/11/2019 | 00159992 | 12/26/2019 | 61 | $73.04 |
| Total - VOLUNTEER EXPRESS, INC - USM | | | | | | | $129.28 |
| W.W. GRAINGER, INC. - USM | W.W. GRAINGER, INC. DEPT 886808801 Palatine IL 60038-0001 | | | | | | $854.33 |
| | | B/I | 11/7/2019 | 9349241763 | 12/7/2019 | 80 | $138.77 |
| | | B/I | 11/7/2019 | 9348513938 | 12/7/2019 | 80 | $22.60 |
| | | B/I | 11/8/2019 | 9350854048 | 12/8/2019 | 79 | $226.10 |
| | | B/I | 12/12/2019 | 9384265072 | 1/11/2020 | 45 | $151.12 |
| | | B/I | 12/16/2019 | 9387171468 | 1/15/2020 | 41 | $32.23 |
| Total - W.W. GRAINGER, INC. - USM | W.W. GRAINGER, INC. DEPT 886808801 Palatine IL 60038-0001 | | | | | | $571.12 |
| WASHINGTON COUNTY TRUSTEE - USM | | | | | | | |
| | | B/I | 10/15/2019 | 6009 | 2/24/2020 | 1 | $7,541.34 |
| | | B/I | 10/15/2019 | 59288 | 2/24/2020 | 1 | $7,721.21 |
| Total - WASHINGTON COUNTY TRUSTEE - USM | | | | | | | $15,262.55 |
| Weinlander Fitzhugh - USM | Weinlander Fitzhugh PO BOX 775 BAY CITY MI 48707 | | | | | | |
| | | B/I | 11/1/2019 | 169637 | 11/20/2019 | 97 | $175.00 |
| | | B/I | 12/1/2019 | 170111 | 12/18/2019 | 71 | $350.00 |
| Total - Weinlander Fitzhugh - USM | | | | | | | $525.00 |
| WHEATLAND TWP TREASURER - USM | WHEATLAND TWP TREASURER ATTN: AMY SNYDER PO BOX 48 Remus MI 49340 | | | | | | |
| | | B/I | 12/18/2019 | 2.14.20 2000 | 2/14/2020 | 11 | $12,001.63 |
| | | B/I | 12/18/2019 | 2.14.20 5101 | 2/14/2020 | 11 | $21.36 |
| | | B/I | 12/18/2019 | 2.14.20 0000 | 2/14/2020 | 11 | $262.10 |
| Total - WHEATLAND TWP TREASURER - USM | | | | | | | $12,344.09 |
| WHITEFORD KENWORTH - USM | WHITEFORD KENWORTH PO BOX 76 SOUTH BEND IN 46624 | | | | | | |
| | | B/I | 12/4/2019 | SBDRO648429 | 1/10/2020 | 46 | $7,683.63 |
| Total - WHITEFORD KENWORTH - USM | | | | | | | $7,683.63 |
| WILDCAT MOBILE WASH - USM | WILDCAT MOBILE WASH 8298 GROW RD Greenville MI 48838 | | | | | | |
| | | B/I | 11/23/2019 | 2900 | 12/23/2019 | 54 | $175.00 |
| | | B/I | 12/7/2019 | 2906 | 1/6/2020 | 50 | $175.00 |
| | | B/I | 12/21/2019 | 2915 | 1/20/2020 | 36 | $175.00 |
| Total - WILDCAT MOBILE WASH - USM | | | | | | | $525.00 |
| XEROX CORPORATION - USM | XEROX CORPORATION PO BOX 802555 Chicago IL 60680-2555 | | | | | | |
| | | B/I | 11/1/2019 | 098515182 | 12/1/2019 | 55 | $313.00 |

USM Acquisition, LLC
Case No. 20-10087
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| Total - XEROX CORPORATION - USM | | Bill | 12/1/2019 | 098794087 | 12/31/2019 | 58 | $303.22 |
| ZORO, INC - USM | ZORO TOOLS, INC<br>PO BOX 5233<br>JANESVILLE WI 53547-5233 | | | | | | $616.28 |
| | | Bill | 10/17/2019 | INV6858181 | 11/16/2019 | 101 | $258.32 |
| | | Bill | 10/24/2019 | INV6720354 | 11/23/2019 | 94 | $149.84 |
| | | Bill | 11/8/2019 | INV6781787 | 12/8/2019 | 79 | $74.66 |
| | | Bill | 11/12/2019 | INV6794689 | 12/12/2019 | 75 | $131.78 |
| | | Bill | 11/18/2019 | INV6821045 | 12/18/2019 | 69 | $45.70 |
| | | Bill | 11/20/2019 | INV6830708 | 12/20/2019 | 67 | $69.60 |
| | | Bill | 12/1/2019 | INV6800214 | 12/31/2019 | 56 | $21.79 |
| | | Bill | 12/4/2019 | INV6888686 | 1/3/2020 | 53 | $80.57 |
| | | Bill | 12/13/2019 | INV6929015 | 5/12/2020 | 44 | $175.76 |
| Total - ZORO, INC - USM | | | | | | | $1,007.92 |
| Total | | | | | | | $1,278,076.18 |